# EXHIBIT

# J

**Miscellaneous Bank of America records**



Bank of America Legal Order Processing
RE: Reference # U020215000210
Court Case number: 13-2578-STA
Court or Issuer: PIETRANGELO COOK PLC
Court Case Name: MARY SLEDGE

AFFIDAVIT OF BANK OF AMERICA BANK OFFICER AND/OR CUSTODIAN OF RECORDS

Before me, the undersigned authority, personally appeared,
Martin Graziano
Who, being duly sworn by me, deposes and says as follows:

1.) Authority. I, Martin Graziano, am a duly authorized bank officer and/or custodian of the records of Bank of America N.A with authority to execute this affidavit and certify to the authenticity and accuracy of the records produced with this affidavit.

2.) Records. The records produced herewith by Bank of America, N.A. are original documents or are true copies of records of a regularly conducted banking activity that:

a.) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

b.) Were made and kept in the course of regularly conducted banking activity by Bank of America, N.A. personnel or by persons acting under their control; and

c.) Were made and kept by the regularly conducted activity of Bank of America N.A. as a regular practice, on or about the time of the act, condition, or event recorded.

**Additional Comments:**

**Rental Agreement and entry log for accounts ending in 3282, 3184, 1134 & 2597 in the name of Secured Assets Management Inc**

**Statements for account ending in 3214 in the name of Secured Assets Management Inc for a time period of 1/10 through 5/11**

**Statements, deposits, wires and signature card for account ending in 1096 in the name of Indico Systems Resources Inc for a time period of 6/12 through 1/15**

**Statements, checks, deposits, wires and signature card for account ending in 3991 In the name of Secured Assets Managements Inc for a time period of 1/08 through 4/11. Some items not available due to retention**

**Statements, deposits, and signature card for account ending in 3170 in the name of Dr Cleal T Watts III for a time period of 1/08 through 11/10. Some items not available due to retention**

**Statements, deposits, wires and signature card for account ending in 1106 in the name of Indico Systems Resources Inc for a time period of 6/12 through 1/15**

3.) Production. *(Select One)*

__✓__ The records produced herewith (together with any banking records produced by Bank of America N.A. previously in response to the subject request, order, or subpoena) constitute a complete production of bank records responsive to the subject request order or subpoena (or a complete production under the terms of a subject request, order, subpoena as subsequently limited by the issuer).

OR

______ A thorough search has been conducted and no records could be located that are responsive to the subject request, order, or subpoena.

4.) I declare under penalty of perjury that the foregoing is true and correct.

Date: 3/13/15 Signature: [signature]

The above named Bank of America N.A. bank officer and/or custodian of records is known to me (or satisfactorily proven) to be the person who subscribed the within document and acknowledged to me that he/she executed the same for the purposes stated there in.

__✓__ Signer is personally known to me.

______ Signer has produced the following identification: ______________

Sworn to and subscribed before me this 13th day of March 2015 In witness thereof I have set my hand and official seal.

[signature]
Signature of Notary Public in and for
State of NY
City/County of Utica/Oneida

SANDRA J ALLEN
Notary Public - State of New York
No. 01AL6308494
Qualified in Herkimer County
Commission Expires July 28, 2...

Recycled Paper

BANKOFAMERICA...



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Statement Period
06/05/12 through 06/30/12
E0 P PA 0A 50 027180
Enclosures 0
Account Number 4880 3913 1096

02099 001 SCM999 0

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT
8926 FOREST HILLS BLVD
DALLAS, TX 75218-4001

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Advantage Checking

INDICO SYSTEM RESOURCES, INC. PRIMARY ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4880 3913 1096 | Statement Beginning Balance | $0.00 |
| Statement Period | 06/05/12 through 06/30/12 | Amount of Deposits/Credits | $1,375,100.00 |
| Number of Deposits/Credits | 5 | Amount of Withdrawals/Debits | $1,160,613.43 |
| Number of Withdrawals/Debits | 15 | Statement Ending Balance | $214,486.57 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $198,435.10 |
| Number of Days in Cycle | 26 | Service Charge | $0.00 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
06/05/12 through 06/30/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/06 | 100.00 | Deposit | 813009130893652 |
| 06/18 | 100,000.00 | Wire Type:Wire IN Date: 120618 Time:1515 Et Trn:2012061800239853 Seq:120618006885/003375 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903706180239853 |
| 06/21 | 100,000.00 | Wire Type:Wire IN Date: 120621 Time:1218 Et Trn:2012062100174677 Seq:120621004610/001811 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903706210174677 |
| 06/22 | 1,000,000.00 | Wire Type:Wire IN Date: 120622 Time:1109 Et Trn:2012062200141626 Seq:0727100174Es/275298 Orig:Sledge Grat#2 Uad 07/01/2 ID:W40487006 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:O S1 Of 12/06/22 | 903706220141626 |
| 06/25 | 175,000.00 | Wire Type:Wire IN Date: 120625 Time:1155 Et Trn:2012062500179775 Seq:1046500177Es/358275 Orig:Sledge Grat#2 Uad 07/01/2 ID:W40487006 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:O S1 Of 12/06/25 | 903706250179775 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/21 | 100,000.00 | Wire Type:Intl Out Date:120621 Time:1344 Et Trn:2012062100199137 Service Ref:520305 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120621003297Nn /Acc/Ffc:Sheku Kondeh 2041195210 //Cat 1Sameday CA | 903706210199137 |
| 06/21 | 45.00 | Wire Transfer Fee | 903706210199137 |
| 06/25 | 700,000.00 | Wire Type:Wire Out Date:120625 Time:1226 Et Trn:2012062500176414 Service Ref:005804 Bnf:Rosenthal Collins Group Cu ID:3964467 Bnf Bk:B MO Harris Bank N.A. ID:071000288 Pmt Det:011206250 03306Nncategory 1 Same Day Cash Value - Fao Indico | 903706250176414 |
| 06/25 | 275,000.00 | Wire Type:Intl Out Date:120625 Time:1053 Et Trn:2012062500160548 Service Ref:527769 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120625002831Nn Category 1 Same Day Cash Value Further Credit To: | 903706250160548 |
| 06/25 | 45.00 | Wire Transfer Fee | 903706250160548 |
| 06/25 | 25.00 | Wire Transfer Fee | 903706250176414 |
| 06/27 | 85,000.00 | Wire Type:Intl Out Date:120627 Time:1722 Et Trn:2012062700278513 Service Ref:538502 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120627008515Nn Category 1 Same Day Cash Value /Acc/For Further Cr | 903706270278513 |
| 06/27 | 45.00 | Wire Transfer Fee | 903706270278513 |
| Card Account # 4635 7200 1037 7388: | | | |
| 06/26 | 150.00 | Twc North Texa 06/25 #000919600 Purchase | 950606250919600 |
| 06/26 | 87.70 | CheckCard 0625 Wm Supercenter#5823 | 905706250835542 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
06/05/12 through 06/30/12
E0 P PA 0A 50 027180
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/26 | 79.00 | CheckCard 0624 Whiskey Cake | 905706240719094 |
| 06/26 | 57.73 | CheckCard 0625 Wm Supercenter#5823 | 905706250835729 |
| 06/26 | 29.00 | CheckCard 0626 Ginger Thai Restaurant | 905706261481081 |
| 06/28 | 20.00 | CheckCard 0628 Brazilian Cowboy Steak | 905706281786611 |
| 06/29 | 30.00 | CheckCard 0628 Pingo.Com/Ibasis | 905706281747664 |
| **Subtotal** | 453.43 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/06 | 100.00 | 06/22 | 1,100,055.00 | 06/27 | 214,536.57 |
| 06/18 | 100,100.00 | 06/25 | 299,985.00 | 06/28 | 214,516.57 |
| 06/21 | 100,055.00 | 06/26 | 299,581.57 | 06/29 | 214,486.57 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
07/01/12 through 07/31/12
E0 P PA 0A 50 027134
Enclosures 0
Account Number 4880 3913 1096

01099 001 SCM999 0

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT
8926 FOREST HILLS BLVD
DALLAS, TX 75218-4001

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Advantage Checking

INDICO SYSTEM RESOURCES, INC. PRIMARY ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4880 3913 1096 | Statement Beginning Balance | $214,486.57 |
| Statement Period | 07/01/12 through 07/31/12 | Amount of Deposits/Credits | $851,269.34 |
| Number of Deposits/Credits | 9 | Amount of Withdrawals/Debits | $759,053.08 |
| Number of Withdrawals/Debits | 57 | Statement Ending Balance | $306,702.83 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $163,573.54 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/09 | 100,000.00 | Wire Type:Wire IN Date: 120709 Time:1214 Et Trn:2012070900178558 Seq:120709004017/001620 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903707090178558 |
| 07/16 | 100;000.00 | Wire Type:Wire IN Date: 120716 Time:1234 Et Trn:2012071600199878 Seq:120716005690/002327 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903707160199878 |
| 07/17 | 1,232.37 | ATM/Check Card Temporary Cr Adjustment on 07/10/12 Card 4635720010377388 Claim 120716101111 | 968507170000219 |
| 07/18 | 36.97 | Fee Reversal International Transaction Fee Reversed 12 0716101111 Fdes Nmo 0006576 Rrs0001 | 945007185768798 |
| 07/19 | 100,000.00 | Wire Type:Wire IN Date: 120719 Time:1506 Et Trn:2012071900216160 Seq:120719007684/002798 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903707190216160 |
| 07/24 | 200,000.00 | Wire Type:Wire IN Date: 120724 Time:1053 Et Trn:2012072400156012 Seq:120724002759/001157 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903707240156012 |
| 07/26 | 200,000.00 | Wire Type:Wire IN Date: 120726 Time:1451 Et Trn:2012072600245052 Seq:Fts1207261208600/004084 Orig:Mary Jane Pidgeon Sledge ID:Nhn7000161 Snd Bk:The Bank Of New York Mellon ID:021000018 Pmt Det:/Bnf/Nhn700016 | 903707260245052 |
| 07/27 | 100,000.00 | Wire Type:Wire IN Date: 120727 Time:1221 Et Trn:2012072700204599 Seq:Fts1207275497100/003069 Orig:Mary Jane Pidgeon Sledge ID:Nhn7000161 Snd Bk:The Bank Of New York Mellon ID:021000018 Pmt Det:/Bnf/Nhn700016 | 903707270204599 |
| 07/27 | 50,000.00 | Wire Type:Wire IN Date: 120727 Time:1503 Et Trn:2012072700263042 Seq:Ft120727013352/001258 Orig:Mary Jane Pidgeon Sledge Snd Bk:First Tenness Ee Bank Natl Ass ID:084000026 Pmt Det:Ft1207270133 52 | 903707270263042 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/05 | 91,000.00 | Wire Type:Intl Out Date:120705 Time:1548 Et Trn:2012070500350339 Service Ref:093615 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120705006690Nn Category 1 Same Day Cash Value Ffc:Sheku Kondeh /A | 903707050350339 |
| 07/05 | 45.00 | Wire Transfer Fee | 903707050350339 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 3 of 5
Statement Period
07/01/12 through 07/31/12
ED P PA 0A 50 027134
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/09 | 100,000.00 | Wire Type:Intl Out Date:120709 Time:1122 Et Trn:2012070900029791 Service Ref:100522 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120709001416Nn Catagory 1 Same Day Cash Value Further Credit To: | 903707090029791 |
| 07/09 | 50,000.00 | Wire Type:Intl Out Date:120709 Time:1651 Et Trn:2012070900265240 Service Ref:103949 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120709010435Nn Catagory 1 Same Day Cash Value Further Credit To: | 903707090265240 |
| 07/09 | 10,000.00 | Online Banking transfer to Chk 1106 Confirmation# 1665045310 | 957207097564451 |
| 07/09 | 45.00 | Wire Transfer Fee | 903707090265240 |
| 07/09 | 45.00 | Wire Transfer Fee | 903707090029791 |
| 07/12 | 145.69 | ATM/Check Card Purchase Debit On 07/10/12 Card # 4635720010377388 Claim #7591-12Jul12 Amazon Mktplace Pmts Amzn.Com/Bill | 965407120006273 |
| 07/16 | 80,000.00 | Wire Type:Intl Out Date:120716 Time:1520 Et Trn:2012071600252000 Service Ref:594611 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120716008147Nn Category 1 Same Day Cash Value Ffc: Sheku Kondeh A | 903707160252000 |
| 07/16 | 45.00 | Wire Transfer Fee | 903707160252000 |
| 07/19 | 70,000.00 | Wire Type:Intl Out Date:120719 Time:1501 Et Trn:2012071900214632 Service Ref:607176 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120719004970Nn Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac | 903707190214632 |
| 07/19 | 45.00 | Wire Transfer Fee | 903707190214632 |
| 07/23 | 50,000.00 | Wire Type:Intl Out Date:120723 Time:1357 Et Trn:2012072300032072 Service Ref:145905 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120723001701Nn Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac | 903707230032072 |
| 07/23 | 45.00 | Wire Transfer Fee | 903707230032072 |
| 07/27 | 300,000.00 | Wire Type:Intl Out Date:120727 Time:1139 Et Trn:2012072700190931 Service Ref:631916 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120727001392Nn Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac | 903707270190931 |
| 07/27 | 45.00 | Wire Transfer Fee | 903707270190931 |
| 07/31 | 5,000.00 | Wire Type:Wire Out Date:120731 Time:1058 Et Trn:2012073100205353 Service Ref:013150 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:81198788 Monthly Fee | 903707310205353 |
| 07/31 | 25.00 | Wire Transfer Fee | 903707310205353 |
| Card Account # 4635 7200 1037 7388: | | | |
| 07/02 | 139.64 | CheckCard 0630 Amazon Mktplace Pmts | 905706301259561 |
| 07/02 | 134.28 | CheckCard 0630 Amazon Mktplace Pmts | 905706300789185 |
| 07/02 | 54.87 | #04289 Alberts 07/02 #000709500 Purchase | 950607020709500 |
| 07/02 | 54.18 | CheckCard 0701 Groupon Inc | 905707011530137 |
| 07/02 | 47.81 | CheckCard 0701 Groupon Inc | 905707011530154 |
| 07/02 | 25.50 | CheckCard 0701 Groupon Inc | 905707011530157 |
| 07/02 | 22.53 | Sou The Home D 07/01 #000248501 Purchase | 950607010248501 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 18.67 | CheckCard 0630 Amazon Mktplace Pmts | 905706300812262 |
| 07/02 | 17.84 | CheckCard 0630 Amazon Mktplace Pmts | 905706300306826 |
| 07/02 | 15.38 | CheckCard 0702 Amazon Mktplace Pmts | 905707021768419 |
| 07/02 | 12.00 | CheckCard 0630 Papa Johns 815.Com | 905706300370294 |
| 07/02 | 9.94 | CheckCard 0630 Amazon Mktplace Pmts | 905706300661462 |
| 07/03 | 86.56 | CheckCard 0702 Amazon Mktplace Pmts | 905707020682880 |
| 07/03 | 27.56 | CheckCard 0702 Big Shucks | 905707020952864 |
| 07/03 | 23.95 | CheckCard 0702 Amazon Mktplace Pmts | 905707020796710 |
| 07/03 | 21.67 | CheckCard 0702 Amazon Mktplace Pmts | 905707020665746 |
| 07/03 | 15.05 | CheckCard 0702 Amazon Mktplace Pmts | 905707020410559 |
| 07/03 | 11.79 | CheckCard 0702 Amazon Mktplace Pmts | 905707020681800 |
| 07/03 | 8.18 | CheckCard 0702 Amazon Mktplace Pmts | 905707020065811 |
| 07/03 | 5.75 | CheckCard 0702 Amazon Mktplace Pmts | 905707020795929 |
| 07/03 | 5.66 | CheckCard 0702 Amazon Mktplace Pmts | 905707020830305 |
| 07/05 | 30.90 | CheckCard 0705 Ginger Thai Restaurant | 905707051606585 |
| 07/09 | 125.80 | CheckCard 0706 Zenni Optical | 905707060664769 |
| 07/09 | 25.00 | CheckCard 0702 Skype Communicatio | 905707021211162 |
| 07/09 | 15.65 | CheckCard 0705 Kfc J625031 21050315 | 905707050376160 |
| 07/09 | 0.75 | CheckCard 0702 Skype Communicatio International Transaction Fee | 905707021211162 |
| 07/10 | 1,232.37 | CheckCard 0706 Wind Ellas Tilepikoi | 905707060803307 |
| 07/10 | 25.00 | CheckCard 0705 Skype Communicatio | 905707051230265 |
| 07/10 | 36.97 | CheckCard 0706 Wind Ellas Tilepikoi International Transaction Fee | 905707060803307 |
| 07/10 | 0.75 | CheckCard 0705 Skype Communicatio International Transaction Fee | 905707051230265 |
| **Subtotal** | **2,252.00** | | |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 07/23 | 34.00 | CheckCard 0723 Ginger Thai Restaurant | 905707231943924 |
| 07/23 | 13.38 | CheckCard 0721 Taco Bell #027870 | 905707210560321 |
| 07/27 | 161.86 | CheckCard 0726 Wm Supercenter#5021 | 905707261543707 |
| 07/30 | 37.00 | CheckCard 0730 Ginger Thai Restaurant | 905707301923392 |
| 07/30 | 14.88 | CheckCard 0728 Papa Johns 815.Com | 905707280342666 |
| 07/30 | 10.54 | CheckCard 0726 IN N Out Burger #259 | 905707260293403 |
| 07/30 | 6.87 | CheckCard 0726 IN N Out Burger #259 | 905707260293388 |
| 07/30 | 6.87 | CheckCard 0726 IN N Out Burger #259 | 905707260293394 |
| 07/31 | 29.99 | CheckCard 0730 Power4Patriots Com | 905707301244798 |
| **Subtotal** | **315.39** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 214,486.57 | 07/12 | 60,953.88 | 07/24 | 262,040.84 |
| 07/02 | 213,933.93 | 07/16 | 80,908.88 | 07/26 | 462,040.84 |
| 07/03 | 213,727.76 | 07/17 | 82,141.25 | 07/27 | 311,833.98 |
| 07/05 | 122,651.86 | 07/18 | 82,178.22 | 07/30 | 311,757.82 |
| 07/09 | 62,394.66 | 07/19 | 112,133.22 | 07/31 | 306,702.83 |
| 07/10 | 61,099.57 | 07/23 | 62,040.84 | | |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
08/01/12 through 08/31/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/17 | 7.63 | CheckCard 0816 Amazon Mktplace Pmts Amzn.Com/Billwa 74692162229000757376323 | 905708160221759 |
| 08/24 | 25.82 | CheckCard 0823 Amazon Mktplace Pmts Amzn.Com/Billwa 74692162236000851464430 | 905708230766981 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/08 | 30,000.00 | Wire Type:Intl Out Date:120808 Time:0508 Et Trn:2012080800004788 Service Ref:665512 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120807008309Nn /Acc/Category 1 Same Day Cash Value//Ffc: 20411952 | 903708080004788 |
| 08/08 | 45.00 | Wire Transfer Fee | 903708080004788 |
| 08/14 | 110,000.00 | Wire Type:Intl Out Date:120815 Time:1740 Et Trn:2012081400265070 Service Ref:221569 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120814008489Nn /Acc/Cat 1 Today Cash Ffc: Sheku //Kondeh Acct 204 | 903708140265070 |
| 08/14 | 45.00 | Wire Transfer Fee | 903708140265070 |
| 08/23 | 80,000.00 | Wire Type:Intl Out Date:120824 Time:1742 Et Trn:2012082300265262 Service Ref:251911 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120823008028Nn Category 1 Same Day Cash Value Sheku Kondeh Acct 2 | 903708230265262 |
| 08/23 | 45.00 | Wire Transfer Fee | 903708230265262 |
| 08/24 | 2,000.00 | Wire Type:Wire Out Date:120824 Time:1447 Et Trn:2012082400216766 Service Ref:008219 Bnf:Darrow Dickey ID:9811728469 Bnf Bk:Wells Fargo Bank, N.A. ID:121000248 Pmt Det:82462444 Contract Serveses | 903708240216766 |
| 08/24 | 1,500.00 | Wire Type:Book Out Date:120824 Time:1423 Et Trn:2012082400209113 Related Ref:82461072 Bnf:Mark D Hamilton ID:229039036567 | 903708240209113 |
| 08/24 | 25.00 | Wire Transfer Fee | 903708240209113 |
| 08/24 | 25.00 | Wire Transfer Fee | 903708240216766 |
| 08/30 | 50,000.00 | Wire Type:Intl Out Date:120830 Time:1307 Et Trn:2012083000201597 Service Ref:273991 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120830003492Nn Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac | 903708300201597 |
| 08/30 | 2,000.00 | TX Tlr cash withdrawal from Chk 1096 Banking Ctr Lakewood #0000078 TX Confirmation# 4234676971 | 957608309995820 |
| 08/30 | 45.00 | Wire Transfer Fee | 903708300201597 |
| 08/31 | 5,000.00 | Wire Type:Wire Out Date:120831 Time:0513 Et Trn:2012083100039441 Service Ref:002158 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:82767810 Monthly Fees | 903708310039441 |
| 08/31 | 25.00 | Wire Transfer Fee | 903708310039441 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 3 of 4
Statement Period
08/01/12 through 08/31/12
E0 P PA 0A 50 027514
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| **Card Account # 4635 7200 1047 4789:** | | | |
| 08/03 | 53.20 | CheckCard 0801 Chili's Grill 00000711 | 905708010723531 |
| 08/06 | 193.88 | CheckCard 0804 Lone Star Scuba | 905708040925208 |
| 08/06 | 79.00 | CheckCard 0804 Babes Carrollton TX US | 905708041308862 |
| 08/06 | 76.00 | CheckCard 0803 Red Hot & Blue | 905708030596211 |
| 08/07 | 60.36 | CheckCard 0806 Amazon Mktplace Pmts | 905708060582422 |
| 08/07 | 49.98 | CheckCard 0806 Amazon Mktplace Pmts | 905708060568607 |
| 08/07 | 25.82 | CheckCard 0806 Amazon Mktplace Pmts | 905708060713139 |
| 08/07 | 19.23 | CheckCard 0806 Amazon Mktplace Pmts | 905708060255578 |
| 08/07 | 6.19 | CheckCard 0806 Amazon Mktplace Pmts | 905708060385682 |
| 08/08 | 23.00 | CheckCard 0807 Ihop 1408 00014084 | 905708070369594 |
| 08/08 | 2.35 | CheckCard 0808 Amazon Mktplace Pmts | 905708081409646 |
| 08/09 | 40.49 | CheckCard 0808 Amazon Mktplace Pmts | 905708080347359 |
| 08/09 | 7.63 | CheckCard 0808 Amazon Mktplace Pmts | 905708080345673 |
| 08/09 | 2.82 | CheckCard 0808 Amazon Mktplace Pmts | 905708080351697 |
| 08/14 | 44.90 | CheckCard 0813 Paypal *sportco Inc | 905708130768814 |
| 08/16 | 18.00 | CheckCard 0815 Studio Movie Grill Roy | 905708150054945 |
| 08/16 | 8.25 | CheckCard 0814 Whataburger #99 Q1J | 905708141371329 |
| 08/16 | 6.00 | CheckCard 0814 Studio Movie Grill Roy | 905708140053922 |
| 08/20 | 36.60 | CheckCard 0816 Papa Johns 815.Com | 905708160391004 |
| 08/20 | 19.67 | CheckCard 0817 Ntta Call Center | 905708170418867 |
| 08/20 | 14.98 | CheckCard 0817 Paypal *lbillington | 905708171921277 |
| 08/22 | 44.95 | CheckCard 0821 Aai*model Airplanenews | 905708210224445 |
| 08/22 | 31.95 | CheckCard 0821 Aai* Backyard Flyer | 905708210224440 |
| 08/23 | 700.00 | BkofAmerica ATM 08/23 #000002387 Withdrwl | 950608230002387 |
| 08/24 | 22.92 | CheckCard 0822 Papa Johns 815.Com | 905708220139939 |
| 08/28 | 55.91 | CheckCard 0826 Nandina | 905708260802158 |
| 08/30 | 35.00 | CheckCard 0827 Texan Steak | 905708271437692 |
| 08/31 | 2.05 | CheckCard 0830 Sonic #3512 | 905708301789781 |
| **Subtotal** | 1,681.13 | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 08/02 | 25.01 | Qt 972 08/01 #000730194 Purchase | 950608010730194 |
| 08/07 | 89.15 | Wal-Mart #5823 08/07 #000757400 Purchase | 950608070757400 |
| 08/08 | 105.97 | Micro Electron 08/07 #000028840 Purchase | 950608070028840 |
| 08/09 | 10.25 | CheckCard 0807 Whataburger #99 Q1J | 905708071404734 |
| 08/13 | 105.20 | CheckCard 0812 Albertsons #4289 | 905708122101901 |
| 08/13 | 11.91 | CheckCard 0810 Jakk's Qsr | 905708101472547 |
| 08/16 | 430.00 | BkofAmerica ATM 08/16 #000002472 Withdrwl | 950608160002472 |
| 08/21 | 700.00 | BkofAmerica ATM 08/21 #000003492 Withdrwl | 950608210003492 |
| 08/27 | 85.72 | Wal Wal-Mart S 08/27 #000818488 Purchase | 950608270818488 |
| **Subtotal** | 1,563.21 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 306,702.83 | 08/13 | 275,670.39 | 08/23 | 83,532.72 |
| 08/02 | 306,677.82 | 08/14 | 165,580.49 | 08/24 | 79,985.62 |
| 08/03 | 306,624.62 | 08/16 | 165,118.24 | 08/27 | 79,899.90 |
| 08/06 | 306,275.74 | 08/17 | 165,125.87 | 08/28 | 79,843.99 |
| 08/07 | 306,025.01 | 08/20 | 165,054.62 | 08/30 | 27,763.99 |
| 08/08 | 275,848.69 | 08/21 | 164,354.62 | 08/31 | 22,736.94 |
| 08/09 | 275,787.50 | 08/22 | 164,277.72 | | |

H

Statement Period
09/01/12 through 09/30/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/07 | 150,000.00 | Wire Type:Wire IN Date: 120907 Time:1044 Et Trn:2012090700142000 Seq:120907003453/001565 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903709070142000 |
| 09/11 | 16.23 | Pepboys Store 09/11 #000848547 Refund 2002 Northwest Hw Garland TX | 950609110848547 |
| 09/12 | 129.95 | CheckCard 0910 Conns 081 Dallas TX 74301332255118000100024 | 905709100901895 |
| 09/17 | 150,000.00 | Wire Type:Book IN Date:120917 Time:1053 Et Trn:2012091700171116 Sndr Ref:952-81001 01 Orig:Rosenthal Collins Group L ID:004427609271 | 903709170171116 |
| 09/26 | 100,000.00 | Wire Type:Wire IN Date: 120926 Time:0956 Et Trn:2012092600139608 Seq:120926002337/001121 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903709260139608 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/10 | 100,000.00 | Wire Type:Intl Out Date:120910 Time:0512 Et Trn:2012091000004653 Service Ref:304328 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120907009375Nn Category 1 Same Day Cash Value Ffc: Sheku Kondeh A | 903709100004653 |
| 09/10 | 45.00 | Wire Transfer Fee | 903709100004653 |
| 09/12 | 20,000.00 | Wire Type:Intl Out Date:120912 Time:0509 Et Trn:2012091200001995 Service Ref:313552 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank Sie ID:Gtbislfr Pmt Det:01120911008417Nn Cat 1 Same Day Cash Value Ffc:Shekukondeh Acct 204 | 903709120001995 |
| 09/12 | 45.00 | Wire Transfer Fee | 903709120001995 |
| 09/17 | 140,000.00 | Wire Type:Intl Out Date:120917 Time:1727 Et Trn:2012091700295255 Service Ref:788985 Bnf:Sheku Kondeh ID:4008 8420 2300 Bnf Bk:Guaranty Trust Bank Sie ID:Gtbislfr Pmt Det:01120917010560 Nncategory 1 Same Day Cash Value Ffc:Sheku Kondeh | 903709170295255 |
| 09/17 | 45.00 | Wire Transfer Fee | 903709170295255 |
| 09/20 | 50,000.00 | Wire Type:Intl Out Date:120920 Time:1843 Et Trn:2012092000329434 Service Ref:344047 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category I Same Day Cash Value, Ffc:Sheku Kondeh Ac#2041195210 | 903709200329434 |
| 09/20 | 45.00 | Wire Transfer Fee | 903709200329434 |
| 09/26 | 70,000.00 | Wire Type:Intl Out Date:120926 Time:1448 Et Trn:2012092600229264 Service Ref:362192 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac#2041195210 | 903709260229264 |
| 09/26 | 45.00 | Wire Transfer Fee | 903709260229264 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/28 | 5,000.00 | Wire Type:Wire Out Date:120928 Time:0926 Et Trn:2012092800164594 Service Ref:006202 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:84256478 Trade Access Fee | 903709280164594 |
| 09/28 | 25.00 | Wire Transfer Fee | 903709280164594 |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 09/04 | 47.91 | CheckCard 0831 Rix Industries | 905708311872665 |
| 09/04 | 40.00 | CheckCard 0901 Nandina | 905709011266951 |
| 09/04 | 29.05 | CheckCard 0902 Papa Johns 815.Com | 905709020123822 |
| 09/10 | 161.86 | Wal Wal-Mart S 09/07 #000200756 Purchase | 950609070200756 |
| 09/10 | 43.42 | Wal Wal-Mart S 09/07 #000266578 Purchase | 950609070266578 |
| 09/10 | 14.94 | Wal Wal-Mart S 09/09 #000646502 Purchase | 950609090646502 |
| 09/10 | 11.71 | CheckCard 0908 Whataburger 1013 | 905709081349385 |
| 09/11 | 50.00 | Qt 902 09/11 #000010033 Purchase | 950609110010033 |
| 09/11 | 30.00 | CheckCard 0910 Cr *consumerreports.OR | 905709100526115 |
| 09/11 | 16.23 | Pepboys Store 09/11 #000744150 Purchase | 950609110744150 |
| 09/11 | 9.72 | Racetrac437 09/11 #000942900 Purchase | 950609110942900 |
| 09/14 | 42.11 | CheckCard 0913 Elliotts Hardware | 905709130879245 |
| 09/17 | 309.00 | CheckCard 0916 Public Storage 24507 | 905709161754408 |
| 09/17 | 305.06 | CheckCard 0916 Amazon.com | 905709161130700 |
| 09/17 | 51.00 | CheckCard 0915 Ginger Thai Restaurant | 905709151723496 |
| 09/17 | 7.24 | CheckCard 0915 Amazon Mktplace Pmts | 905709150827371 |
| 09/17 | 6.99 | CheckCard 0916 Amazon Mktplace Pmts | 905709161083016 |
| 09/18 | 149.28 | CheckCard 0917 Wm Supercenter#5021 | 905709171554957 |
| 09/18 | 68.54 | CheckCard 0917 Amazon Mktplace Pmts | 905709170607995 |
| 09/18 | 12.58 | CheckCard 0917 Wm Supercenter#5021 | 905709171554956 |
| 09/18 | 9.72 | CheckCard 0917 Jack IN The Box #0727 | 905709171625488 |
| 09/18 | 9.70 | CheckCard 0917 Amazon Mktplace Pmts | 905709170644452 |
| 09/19 | 53.60 | CheckCard 0917 Cvs Pharmacy #2979 Q03 | 905709170279158 |
| 09/19 | 27.99 | CheckCard 0918 Amazon Mktplace Pmts | 905709180332596 |
| 09/20 | 770.00 | CheckCard 0919 Asi Corp Dallas Da | 905709191065687 |
| 09/24 | 248.99 | CheckCard 0921 Amazon Mktplace Pmts | 905709210526862 |
| 09/24 | 77.44 | CheckCard 0923 Amazon Mktplace Pmts | 905709231458665 |
| 09/24 | 63.35 | CheckCard 0923 Amazon.com | 905709230558683 |
| 09/24 | 26.48 | CheckCard 0923 Amazon Mktplace Pmts | 905709231450858 |
| 09/24 | 15.15 | CheckCard 0922 Amazon Mktplace Pmts | 905709221749804 |
| 09/25 | 534.28 | CheckCard 0924 Collectible | 905709240708141 |
| 09/25 | 91.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240699055 |
| 09/25 | 45.75 | CheckCard 0924 Amazon Mktplace Pmts | 905709241114254 |
| 09/25 | 40.94 | CheckCard 0924 Amazon Mktplace Pmts | 905709240344700 |
| 09/25 | 34.48 | CheckCard 0924 Amazon Mktplace Pmts | 905709240564511 |
| 09/25 | 26.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240571403 |
| 09/25 | 26.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240346079 |
| 09/26 | 121.44 | CheckCard 0925 Amazon Mktplace Pmts | 905709250519646 |
| 09/26 | 96.48 | CheckCard 0925 Amazon Mktplace Pmts | 905709250743127 |
| 09/26 | 74.96 | CheckCard 0925 Amazon Mktplace Pmts | 905709250519656 |
| 09/26 | 37.32 | CheckCard 0925 Proflowers.Com | 905709250249310 |
| 09/26 | 23.99 | CheckCard 0925 Amazon Mktplace Pmts | 905709250351238 |
| 09/28 | 32.97 | CheckCard 0927 Amazon Mktplace Pmts | 905709270533618 |
| **Subtotal** | **3,897.64** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 09/26 | 36.85 | CheckCard 0924 Havana Cafe | 905709240595994 |
| 09/28 | 33.60 | CheckCard 0926 Havana Cafe | 905709260568028 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 3 of 5
Statement Period
09/01/12 through 09/30/12
E0 P PA 0A 50 024215
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/28 | 5,000.00 | Wire Type:Wire Out Date:120928 Time:0926 Et Trn:2012092800164594 Service Ref:006202 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:84256478 Trade Access Fee | 903709280164594 |
| 09/28 | 25.00 | Wire Transfer Fee | 903709280164594 |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 09/04 | 47.91 | CheckCard 0831 Rix Industries | 905708311872665 |
| 09/04 | 40.00 | CheckCard 0901 Nandina | 905709011266951 |
| 09/04 | 29.05 | CheckCard 0902 Papa Johns 815.Com | 905709020123822 |
| 09/10 | 161.86 | Wal Wal-Mart S 09/07 #000200756 Purchase | 950609070200756 |
| 09/10 | 43.42 | Wal Wal-Mart S 09/07 #000266578 Purchase | 950609070266578 |
| 09/10 | 14.94 | Wal Wal-Mart S 09/09 #000646502 Purchase | 950609090646502 |
| 09/10 | 11.71 | CheckCard 0908 Whataburger 1013 | 905709081349385 |
| 09/11 | 50.00 | Qt 902 09/11 #000010033 Purchase | 950609110010033 |
| 09/11 | 30.00 | CheckCard 0910 Cr *consumerreports.OR | 905709100526115 |
| 09/11 | 16.23 | Pepboys Store 09/11 #000744150 Purchase | 950609110744150 |
| 09/11 | 9.72 | Racetrac437 09/11 #000942900 Purchase | 950609110942900 |
| 09/14 | 42.11 | CheckCard 0913 Elliotts Hardware | 905709130879245 |
| 09/17 | 309.00 | CheckCard 0916 Public Storage 24507 | 905709161754408 |
| 09/17 | 305.06 | CheckCard 0916 Amazon.com | 905709161130700 |
| 09/17 | 51.00 | CheckCard 0915 Ginger Thai Restaurant | 905709151723496 |
| 09/17 | 7.24 | CheckCard 0915 Amazon Mktplace Pmts | 905709150827371 |
| 09/17 | 6.99 | CheckCard 0916 Amazon Mktplace Pmts | 905709161083016 |
| 09/18 | 149.28 | CheckCard 0917 Wm Supercenter#5021 | 905709171554957 |
| 09/18 | 68.54 | CheckCard 0917 Amazon Mktplace Pmts | 905709170607995 |
| 09/18 | 12.58 | CheckCard 0917 Wm Supercenter#5021 | 905709171554956 |
| 09/18 | 9.72 | CheckCard 0917 Jack IN The Box #0727 | 905709171625488 |
| 09/18 | 9.70 | CheckCard 0917 Amazon Mktplace Pmts | 905709170644452 |
| 09/19 | 53.60 | CheckCard 0917 Cvs Pharmacy #2979 Q03 | 905709170279158 |
| 09/19 | 27.99 | CheckCard 0918 Amazon Mktplace Pmts | 905709180332596 |
| 09/20 | 770.00 | CheckCard 0919 Asi Corp Dallas Da | 905709191065687 |
| 09/24 | 248.99 | CheckCard 0921 Amazon Mktplace Pmts | 905709210526862 |
| 09/24 | 77.44 | CheckCard 0923 Amazon Mktplace Pmts | 905709231458665 |
| 09/24 | 63.35 | CheckCard 0923 Amazon.com | 905709230558683 |
| 09/24 | 26.48 | CheckCard 0923 Amazon Mktplace Pmts | 905709231450858 |
| 09/24 | 15.15 | CheckCard 0922 Amazon Mktplace Pmts | 905709221749804 |
| 09/25 | 534.28 | CheckCard 0924 Collectible | 905709240708141 |
| 09/25 | 91.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240699055 |
| 09/25 | 45.75 | CheckCard 0924 Amazon Mktplace Pmts | 905709241114254 |
| 09/25 | 40.94 | CheckCard 0924 Amazon Mktplace Pmts | 905709240344700 |
| 09/25 | 34.48 | CheckCard 0924 Amazon Mktplace Pmts | 905709240564511 |
| 09/25 | 26.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240571403 |
| 09/25 | 26.99 | CheckCard 0924 Amazon Mktplace Pmts | 905709240346079 |
| 09/26 | 121.44 | CheckCard 0925 Amazon Mktplace Pmts | 905709250519646 |
| 09/26 | 96.48 | CheckCard 0925 Amazon Mktplace Pmts | 905709250743127 |
| 09/26 | 74.96 | CheckCard 0925 Amazon Mktplace Pmts | 905709250519656 |
| 09/26 | 37.32 | CheckCard 0925 Proflowers.Com | 905709250249310 |
| 09/26 | 23.99 | CheckCard 0925 Amazon Mktplace Pmts | 905709250351238 |
| 09/28 | 32.97 | CheckCard 0927 Amazon Mktplace Pmts | 905709270533618 |
| **Subtotal** | **3,897.64** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 09/26 | 36.85 | CheckCard 0924 Havana Cafe | 905709240595994 |
| 09/28 | 33.60 | CheckCard 0926 Havana Cafe | 905709260568028 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
09/01/12 through 09/30/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| **Subtotal** | **70.45** | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 22,736.94 | 09/12 | 52,338.28 | 09/20 | 10,425.47 |
| 09/04 | 22,619.98 | 09/14 | 52,296.17 | 09/24 | 9,994.06 |
| 09/07 | 172,619.98 | 09/17 | 61,571.88 | 09/25 | 9,192.64 |
| 09/10 | 72,343.05 | 09/18 | 61,322.06 | 09/26 | 38,756.60 |
| 09/11 | 72,253.33 | 09/19 | 61,240.47 | 09/28 | 33,665.03 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 2 of 6
Statement Period
10/01/12 through 10/31/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1036

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 7.00 | Micro Electron 09/30 #000053959 Refund 13929 N. Central Dallas TX | 950609300053959 |
| 10/02 | 45,000.00 | Wire Type:Wire IN Date: 121002 Time:1308 Et Trn:2012100200176737 Seq:Fte1210028690800/003154 Orig:Stifel Nicolaus ID:8900036958 Snd Bk:The Bank Of New York Mellon ID:021000018 Pmt Det:016178517 Bk Amer Nyc /Bnf/Indico System Resources Inc //At | 903710020176737 |
| 10/02 | 5.00 | CheckCard 1001 Paypal *garryvann 4029357733 CA 74492152275849532937064 | 905710010827268 |
| 10/09 | 72,629.58 | Wire Type:Wire IN Date: 121009 Time:1407 Et Trn:2012100900352195 Seq:121009011155/003242 Orig:Rosenthal Collins Group L ID:000003964467 Snd Bk:Bmo Harris Bank NA ID:071000288 | 903710090352195 |
| 10/09 | 5.00 | CheckCard 1004 Paypal *iastuff 4029357733 CA 74492152279849733223211 | 905710040878418 |
| 10/10 | 100,000.00 | Wire Type:Wire IN Date: 121010 Time:1210 Et Trn:2012101000185537 Seq:0052/000063 Orig:Mary Phillipa Sledge ID:6500260489 Snd Bk:Tru Stmark National Bank ID:065300279 | 903710100185537 |
| 10/10 | 40.00 | CheckCard 1009 Paypal *sales 4029357733 CA 74492152283849990727999 | 905710090814621 |
| 10/10 | 36.84 | CheckCard 1009 Paypal *gatewayfood 4029357733 CA 74492152283849005888588 | 905710091548088 |
| 10/17 | 85,000.00 | Wire Type:Wire IN Date: 121017 Time:1340 Et Trn:2012101700195402 Seq:0097/000107 Orig:Mary Phillipa Sledge ID:6500260489 Snd Bk:Tru Stmark National Bank ID:065300279 | 903710170195402 |
| 10/17 | 9.00 | CheckCard 1016 Paypal *shelboden 4029357733 CA 74492152290849407142403 | 905710161637712 |
| 10/26 | 80.00 | CheckCard 1026 Amazon Mktplace Pmts Amzn.Com/Billwa 74692162300000118456055 | 905710261505296 |
| 10/26 | 33.98 | CheckCard 1025 Amazon Mktplace Pmts Amzn.Com/Billwa 74692162299000972779314 | 905710250478669 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 5,000.00 | Wire Type:Intl Out Date:121001 Time:1842 Et Trn:2012100100357016 Service Ref:835208 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc:Sheku Kondeh Ac#2041195210 | 903710010357016 |
| 10/01 | 45.00 | Wire Transfer Fee | 903710010357016 |
| 10/09 | 30,000.00 | Wire Type:Intl Out Date:121009 Time:1012 Et Trn:2012100900264261 Service Ref:401067 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc: Sheku Kondeh A/C 2041195210 | 903710090264261 |
| 10/09 | 45.00 | Wire Transfer Fee | 903710090264261 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

**Withdrawals and Debits - Continued**
**Other Debits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/15 | 10,000.00 | Wire Type:Intl Out Date:121015 Time:1046 Et Trn:2012101500175931 Service Ref:876398 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc Sheku Kondeh Ac# 2041195210 | 903710150175931 |
| 10/15 | 45.00 | Wire Transfer Fee | 903710150175931 |
| 10/17 | 180,000.00 | Wire Type:Intl Out Date:121017 Time:1635 Et Trn:2012101700249221 Service Ref:433314 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1, Same Day Cash Value, Ffc: Sheku Kondeh A/C:2041195210 | 903710170249221 |
| 10/17 | 45.00 | Wire Transfer Fee | 903710170249221 |
| 10/29 | 1,204.64 | Transfer Indico System Resour:Gateway Foods Incorp Confirmation# 3851182475 | 957110297583420 |
| 10/30 | 20,000.00 | Wire Type:Intl Out Date:121030 Time:0851 Et Trn:2012103000118677 Service Ref:474399 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category One Sam E Day Cash Value Ffc Sheku Kondeh Ac# 2041195210 | 903710300118677 |
| 10/30 | 45.00 | Wire Transfer Fee | 903710300118677 |
| 10/30 | 3.00 | External transfer fee - 3 Day - 10/29/2012 Confirmation: 85774324 | 943210300005733 |
| 10/31 | 5,000.00 | Wire Type:Wire Out Date:121031 Time:1357 Et Trn:2012103100244645 Service Ref:011143 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:85956656 | 903710310244645 |
| 10/31 | 25.00 | Wire Transfer Fee | 903710310244645 |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 10/01 | 275.00 | CheckCard 0930 Paypal *mmortensen1 | 905709301234611 |
| 10/01 | 206.00 | CheckCard 0930 Paypal *garryvann | 905709301234606 |
| 10/01 | 125.00 | CheckCard 0928 Uncle Bucks Steak & Bre | 905709280412889 |
| 10/01 | 93.00 | CheckCard 0928 Outback 4456 | 905709280215490 |
| 10/01 | 57.29 | CheckCard 0930 Paypal *mrbjlm | 905709301234698 |
| 10/01 | 44.99 | CheckCard 0930 Paypal *blackdoginv | 905709301234642 |
| 10/01 | 44.20 | CheckCard 0929 Paypal *oldtoystore | 905709290792573 |
| 10/01 | 35.00 | CheckCard 0929 Paypal *zebadog | 905709290792622 |
| 10/01 | 29.00 | CheckCard 0929 Paypal *painter20 | 905709290792567 |
| 10/01 | 27.43 | CheckCard 0930 Paypal *addicted2Ho | 905709301234604 |
| 10/01 | 25.99 | CheckCard 0929 Paypal *rockitcolle | 905709290792572 |
| 10/01 | 25.55 | CheckCard 0929 Paypal *hobhot | 905709290792584 |
| 10/01 | 24.86 | CheckCard 0930 Paypal *groovywatch | 905709301233771 |
| 10/01 | 23.00 | CheckCard 0930 On The Border | 905709302233539 |
| 10/01 | 21.98 | CheckCard 0930 Paypal *jschatvet | 905709301234623 |
| 10/01 | 19.94 | CheckCard 0930 Paypal *mark | 905709301233770 |
| 10/01 | 19.90 | CheckCard 0929 Paypal *atwostep08 | 905709290792620 |
| 10/05 | 81.39 | CheckCard 1004 Amazon.com | 905710040702087 |
| 10/05 | 67.93 | CheckCard 1004 Paypal *iastuff | 905710040776895 |
| 10/05 | 40.45 | CheckCard 1004 Paypal *shelboden | 905710040776920 |
| 10/05 | 38.00 | CheckCard 1004 Paypal *khasty | 905710040776928 |
| 10/05 | 34.94 | CheckCard 1004 Paypal *bwsiebecker | 905710040776898 |
| 10/05 | 34.45 | CheckCard 1004 Paypal *gasman4099 | 905710040776922 |
| 10/05 | 32.90 | CheckCard 1004 Paypal *touchon | 905710040776916 |
| 10/05 | 19.95 | CheckCard 1004 Paypal *mycommercia | 905710040776902 |
| 10/05 | 4.16 | CheckCard 1004 Amazon.com | 905710040499956 |

H

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/09 | 40.00 | CheckCard 1008 Paypal *sales | 905710081473402 |
| 10/09 | 40.00 | CheckCard 1008 Ntta Autocharge | 905710080176974 |
| 10/09 | 36.84 | CheckCard 1008 Paypal *gatewayfood | 905710081473495 |
| 10/09 | 35.87 | CheckCard 1008 Paypal *hobbysuperc | 905710081473221 |
| 10/09 | 35.40 | CheckCard 1008 Paypal *philipgehr | 905710081473490 |
| 10/09 | 33.98 | CheckCard 1007 Amazon Mktplace Pmts | 905710070974138 |
| 10/09 | 30.63 | CheckCard 1005 Amazon Mktplace Pmts | 905710050340367 |
| 10/09 | 25.00 | CheckCard 1007 Paypal *bizjet4U | 905710072039284 |
| 10/09 | 20.00 | Qt 902 10/06 #000192191 Purchase | 950610060192191 |
| 10/10 | 454.41 | CheckCard 1008 Cell Phone Shop Service | 905710080500528 |
| 10/10 | 39.99 | CheckCard 1009 Paypal *midohiotrad | 905710090814538 |
| 10/10 | 21.44 | CheckCard 1009 Amazon Mktplace Pmts | 905710090518001 |
| 10/11 | 87.90 | CheckCard 1010 3000Toys Com | 905710100977267 |
| 10/11 | 76.00 | CheckCard 1009 Havana Cafe | 905710090565489 |
| 10/11 | 52.00 | CheckCard 1009 Paypal *garystoysnh | 905710090762167 |
| 10/11 | 26.98 | CheckCard 1010 Amazon Mktplace Pmts | 905710100196486 |
| 10/12 | 730.00 | CheckCard 1011 Paypal *j Lloyd | 905710111465205 |
| 10/12 | 88.87 | CheckCard 1011 Bigtalldirect.Com | 905710111059460 |
| 10/12 | 29.95 | CheckCard 1011 Bcp*cook's Country | 905710110107197 |
| 10/12 | 12.50 | CheckCard 1011 Bcp*cookscountry.Com | 905710110110616 |
| 10/15 | 189.65 | CheckCard 1011 Paypal *bigjohnsdie | 905710110755807 |
| 10/15 | 35.00 | CheckCard 1012 Paypal *craigsings | 905710120755215 |
| 10/15 | 31.99 | CheckCard 1012 Paypal *lady39Di | 905710120755210 |
| 10/15 | 31.49 | CheckCard 1012 Paypal *thalladay | 905710120755208 |
| 10/15 | 27.44 | CheckCard 1012 Paypal *alltimetoys | 905710120755209 |
| 10/17 | 119.95 | CheckCard 1016 Ref*pbhcl8638603324 | 905710160943373 |
| 10/17 | 69.80 | CheckCard 1016 Paypal *shelboden | 905710160785910 |
| 10/17 | 37.50 | CheckCard 1016 Paypal *usdiecast52 | 905710160785965 |
| 10/17 | 34.31 | Wal Wal-Mart S 10/17 #000210886 Purchase | 950610170210886 |
| 10/17 | 24.57 | Wal Wal-Mart S 10/17 #000212167 Purchase | 950610170212167 |
| 10/17 | 18.10 | CheckCard 1016 Paypal *ronpennymc | 905710160785969 |
| 10/17 | 9.96 | Wal Wal-Mart S 10/17 #000215984 Purchase | 950610170215984 |
| 10/17 | 3.60 | CheckCard 1016 Ref*pbhcl8638603324 International Transaction Fee | 905710160943373 |
| 10/18 | 9.99 | CheckCard 1017 Whataburger 1013 | 905710171322454 |
| 10/19 | 34.95 | CheckCard 1017 Paypal *d P Smith | 905710170765710 |
| 10/19 | 29.07 | CheckCard 1017 Qt 902 08009029 | 905710170169287 |
| 10/19 | 13.73 | CheckCard 1017 Taco Bell #027870 | 905710170318286 |
| 10/22 | 266.68 | CheckCard 1019 Courtyard By Marriott D | 905710191840360 |
| 10/22 | 170.00 | CheckCard 1021 Twc*time Warner Cable | 905710210016407 |
| 10/22 | 32.99 | CheckCard 1020 Paypal *lady39Di | 905710200799504 |
| 10/22 | 25.84 | CheckCard 1020 Paypal *johnsecurch | 905710200799514 |
| 10/22 | 25.40 | CheckCard 1020 Paypal *cappy85 | 905710200799501 |
| 10/22 | 23.74 | CheckCard 1019 Mcdonald's F33269 | 905710191639076 |
| 10/22 | 13.08 | CheckCard 1019 Mcdonald's F33269 | 905710191639100 |
| 10/23 | 49.00 | CheckCard 1022 Paypal *drp | 905710220758807 |
| 10/23 | 40.00 | CheckCard 1023 Ginger Thai Restaurant | 905710231505720 |
| 10/23 | 40.00 | CheckCard 1022 Paypal *bfritts547 | 905710220758818 |
| 10/23 | 26.99 | CheckCard 1022 Paypal *garystoysnh | 905710220758819 |
| 10/23 | 23.99 | CheckCard 1022 Paypal *rolandcardi | 905710220758806 |
| 10/23 | 14.00 | CheckCard 1022 Paypal *beenz Ent | 905710220758810 |
| 10/24 | 49.00 | CheckCard 1023 Paypal *wachw | 905710230765111 |
| 10/24 | 41.94 | CheckCard 1023 Paypal *lonepiperst | 905710230765088 |
| 10/24 | 36.24 | CheckCard 1023 Paypal *hesshaker5 | 905710230765063 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
10/01/12 through 10/31/12
E0 P PA 0A 50 024687
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/24 | 21.86 | CheckCard 1023 Paypal *treasuresfr | 905710230765135 |
| 10/25 | 126.80 | CheckCard 1024 Tsp*banjo | 905710241478644 |
| 10/25 | 36.29 | CheckCard 1024 Paypal *oldtoystore | 905710240759549 |
| 10/25 | 26.50 | CheckCard 1024 Paypal *resalestore | 905710240759565 |
| 10/25 | 8.95 | CheckCard 1024 Paypal *bonbon2Sons | 905710240759550 |
| 10/26 | 19.00 | CheckCard 1025 Ihop 1408 00014084 | 905710250424106 |
| 10/29 | 79.70 | CheckCard 1026 Paypal *novel Tees | 905710260844840 |
| 10/29 | 65.00 | CheckCard 1026 Big Shucks | 905710260883780 |
| 10/29 | 43.00 | CheckCard 1026 Paypal *blloyd | 905710260844838 |
| 10/29 | 40.00 | CheckCard 1023 Texan Steak | 905710231922991 |
| 10/29 | 38.79 | CheckCard 1026 Papa Johns 815.Com | 905710260150372 |
| 10/29 | 18.98 | CheckCard 1026 Paypal *bolja | 905710260844784 |
| 10/30 | 37.48 | CheckCard 1029 Paypal *hessman1 | 905710290720971 |
| 10/30 | 37.00 | CheckCard 1029 Paypal *jesuslives6 | 905710290720980 |
| 10/30 | 22.89 | CheckCard 1029 Paypal *coltsand | 905710290720963 |
| 10/30 | 16.38 | CheckCard 1029 Paypal *cruisindml | 905710290720978 |
| 10/31 | 175.00 | CheckCard 1030 Lone Piper Stein Co | 905710301252761 |
| 10/31 | 73.17 | CheckCard 1029 Paypal *vbmarlins | 905710290674445 |
| **Subtotal** | **5,856.84** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 10/04 | 7.41 | Dollar Tree #0 10/04 #000041303 Purchase | 950610040041303 |
| 10/09 | 129.68 | Kroger 10/06 #000008069 Purchase | 950610060008069 |
| 10/09 | 28.27 | CheckCard 1004 Mcdonald's F33269 | 905710041348164 |
| 10/09 | 12.95 | Sou The Home D 10/08 #000384201 Purchase | 950610080384201 |
| 10/10 | 199.04 | Wal Wal-Mart S 10/10 #000179464 Purchase | 950610100179464 |
| 10/10 | 149.26 | Wal-Mart #1800 10/10 #000260200 Purchase | 950610100260200 |
| 10/10 | 53.25 | Qt 902 10/10 #000216285 Purchase | 950610100216285 |
| 10/10 | 23.56 | CheckCard 1008 Flaming Burger | 905710080142601 |
| 10/12 | 60.36 | Costco Whse #1 10/12 #000198700 Purchase | 950610120198700 |
| 10/15 | 27.97 | Kroger 10/13 #000007393 Purchase | 950610130007393 |
| 10/16 | 94.35 | Kroger 10/16 #000007678 Purchase | 950610160007678 |
| 10/18 | 14.80 | Usps 482232021 10/18 #000000245 Purchase | 950610180000245 |
| 10/19 | 11.72 | CheckCard 1018 Flaming Burger | 905710181872368 |
| 10/22 | 31.50 | Old World Meat 10/20 #000578563 Purchase | 950610200578563 |
| 10/22 | 30.01 | Samsclub #6350 10/22 #000490700 Purchase | 950610220490700 |
| 10/23 | 325.00 | Txu Bill Payme 10/23 #000594993 Purchase | 950610230594993 |
| 10/31 | 17.00 | CheckCard 1030 Whataburger #99 Q1J | 905710301106745 |
| **Subtotal** | **1,216.13** | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 27,528.90 | 10/12 | 212,264.61 | 10/23 | 105,175.45 |
| 10/02 | 72,533.90 | 10/15 | 201,876.07 | 10/24 | 105,026.41 |
| 10/04 | 72,526.49 | 10/16 | 201,781.72 | 10/25 | 104,827.87 |
| 10/05 | 72,172.32 | 10/17 | 106,427.93 | 10/26 | 104,922.85 |
| 10/09 | 114,293.28 | 10/18 | 106,403.14 | 10/29 | 103,432.74 |
| 10/10 | 213,429.17 | 10/19 | 106,313.67 | 10/30 | 83,270.99 |
| 10/11 | 213,186.29 | 10/22 | 105,694.43 | 10/31 | 77,980.82 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
11/01/12 through 11/30/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Advantage Checking

INDICO SYSTEM RESOURCES, INC. PRIMARY ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 1096 | Statement Beginning Balance | $77,980.82 |
| Statement Period | 11/01/12 through 11/30/12 | Amount of Deposits/Credits | $782.58 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $55,084.98 |
| Number of Withdrawals/Debits | 68 | Statement Ending Balance | $23,678.42 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $46,678.95 |
| Number of Days in Cycle | 30 | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/08 | 37.00 | CheckCard 1107 Paypal *jesuslives6 4029357733 CA 74492152312849616474344 | 905711070772459 |
| 11/16 | 10.00 | CheckCard 1114 Paypal *nobankroll 4029357733 CA 74492152320849082367709 | 905711140853796 |
| 11/19 | 7.00 | CheckCard 1116 Paypal *beenz Ent 4029357733 CA 74492152321849183652131 | 905711161066832 |
| 11/20 | 137.50 | CheckCard 1119 Paypal *mmortensen1 4029357733 CA 74492152324849360890204 | 905711190824806 |
| 11/26 | 56.80 | CheckCard 1126 Williams-Sonomacatalog 800-541-1262 CA 74692162331000739777148 | 905711261795586 |
| 11/29 | 534.28 | Temporary Credit Adjustment on 09/25/12 Card 4635720010474789 Claim 121129107369 | 968511290003097 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/02 | 10,000.00 | Wire Type:Intl Out Date:121102 Time:1433 Et Trn:2012110200203478 Service Ref:941489 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc Sheku Kondeh Acct#2041195210 | 903711020203478 |
| 11/02 | 45.00 | Wire Transfer Fee | 903711020203478 |
| 11/07 | 10,000.00 | Wire Type:Intl Out Date:121107 Time:1248 Et Trn:2012110700170923 Service Ref:504476 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Categories 1 Sam E Day Cash Vaule Ffc:Sheku Kondeh A/C:2041195210 | 903711070170923 |
| 11/07 | 45.00 | Wire Transfer Fee | 903711070170923 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
11/01/12 through 11/30/12
E0 P PA 0A 50 026355
Enclosures 0
Account Number 4880 3913 1096

**Withdrawals and Debits - Continued**
**Other Debits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/14 | 10,000.01 | Wire Type:Intl Out Date:121114 Time:0908 Et Trn:2012111400130048 Service Ref:525418 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:/Acc/ Same Day C Ash Value Catg#1 Ffct: Sheku Kondeh A/C 2041195210 | 903711140130048 |
| 11/14 | 45.00 | Wire Transfer Fee | 903711140130048 |
| 11/16 | 2,000.00 | Wire Type:Wire Out Date:121116 Time:1645 Et Trn:2012111600279129 Service Ref:011268 Bnf:Mary Phillipa Sledge ID:9274472 Bnf Bk:First T Ennessee Bank NA ID:084000026 | 903711160279129 |
| 11/16 | 25.00 | Wire Transfer Fee | 903711160279129 |
| 11/20 | 1,000.00 | Wire Type:Intl Out Date:121120 Time:1712 Et Trn:2012112000284971 Service Ref:548603 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1, Same Day Cash Value Ffc: Sheku Kondeh A/C:2041195210 | 903711200284971 |
| 11/20 | 45.00 | Wire Transfer Fee | 903711200284971 |
| 11/23 | 17,000.00 | Wire Type:Intl Out Date:121123 Time:1330 Et Trn:2012112300277153 Service Ref:558573 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc Sheku Kondeh Acct#2041195210 | 903711230277153 |
| 11/23 | 45.00 | Wire Transfer Fee | 903711230277153 |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 11/01 | 75.00 | CheckCard 1031 Paypal *pconley | 905710310729487 |
| 11/01 | 38.00 | CheckCard 1031 Ginger Thai Restaurant | 905710311438666 |
| 11/05 | 172.94 | CheckCard 1102 Paypal *carp452 | 905711020911885 |
| 11/05 | 134.80 | CheckCard 1103 Paypal *knlproud | 905711030173130 |
| 11/05 | 73.02 | Racetrac514 11/03 #000699200 Purchase | 950611030699200 |
| 11/05 | 49.90 | CheckCard 1103 Hurry Cane | 905711030693877 |
| 11/05 | 42.11 | CheckCard 1103 Red Lobster US00008730 | 905711030043707 |
| 11/06 | 41.00 | CheckCard 1104 Red Lobster US00008730 | 905711040388071 |
| 11/06 | 20.72 | CheckCard 1106 Amazon Mktplace Pmts | 905711061515969 |
| 11/08 | 19.99 | CheckCard 1107 Paypal *salesbaron | 905711070773183 |
| 11/09 | 10.00 | CheckCard 1108 Paypal *dansaucedo | 905711080794785 |
| 11/13 | 280.00 | CheckCard 1109 Amer Soc Civil Engineer | 905711091868323 |
| 11/13 | 231.00 | CheckCard 1112 Paypal *nobankroll | 905711120813903 |
| 11/13 | 69.85 | CheckCard 1111 Paypal *nobankroll | 905711111174746 |
| 11/13 | 45.00 | CheckCard 1113 Ginger Thai Restaurant | 905711131526045 |
| 11/13 | 24.00 | CheckCard 1110 Groupon Inc | 905711101560528 |
| 11/16 | 74.92 | CheckCard 1114 Papa Johns 815.Com | 905711140086059 |
| 11/16 | 39.00 | CheckCard 1115 Psv*retirement Milliona | 905711150984930 |
| 11/16 | 32.50 | CheckCard 1115 Paypal *nobankroll | 905711150853755 |
| 11/16 | 16.49 | CheckCard 1115 Paypal *trpersrvcs | 905711150853799 |
| 11/20 | 130.70 | CheckCard 1119 Amazon Mktplace Pmts | 905711190613753 |
| 11/20 | 68.98 | CheckCard 1119 Amazon Mktplace Pmts | 905711191162764 |
| 11/20 | 58.75 | CheckCard 1119 Amazon Mktplace Pmts | 905711190378462 |
| 11/20 | 45.95 | CheckCard 1119 Amazon Mktplace Pmts | 905711191177738 |
| 11/20 | 33.55 | CheckCard 1119 Amazon Mktplace Pmts | 905711190867652 |
| 11/20 | 11.91 | CheckCard 1119 Amazon.com | 905711191226595 |
| 11/20 | 9.95 | CheckCard 1119 Amazon Mktplace Pmts | 905711190534889 |
| 11/21 | 98.79 | CheckCard 1120 Amazon Mktplace Pmts | 905711200382360 |
| 11/21 | 27.50 | CheckCard 1119 Paypal *nobankroll | 905711190856170 |
| 11/21 | 4.94 | CheckCard 1120 Amazon Mktplace Pmts | 905711201532331 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/23 | 378.77 | CheckCard 1123 Williams-Sonomacatalog | 905711231280240 |
| 11/23 | 373.38 | CheckCard 1123 Williams-Sonomacatalog | 905711231280237 |
| 11/23 | 150.00 | CheckCard 1121 Metropcs | 905711210259202 |
| 11/23 | 15.83 | CheckCard 1121 Amazon Mktplace Pmts | 905711210525651 |
| 11/26 | 24.95 | CheckCard 1123 Wc *mon Valueplus | 905711230507123 |
| 11/28 | 759.99 | CheckCard 1127 Ajrichies | 905711271870436 |
| 11/28 | 85.45 | CheckCard 1127 Paypal *big Blue | 905711270834250 |
| 11/28 | 79.95 | CheckCard 1127 Paypal *a2Z Care | 905711270834157 |
| 11/29 | 28.38 | CheckCard 1128 Amazon Mktplace Pmts | 905711280492446 |
| 11/29 | 19.94 | CheckCard 1128 Amazon Mktplace Pmts | 905711280613012 |
| **Subtotal** | **3,897.90** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 11/01 | 95.63 | CheckCard 1031 Fishermanswharfgalvstn | 905710311357778 |
| 11/05 | 18.40 | CheckCard 1102 The Tremont House | 905711020203488 |
| 11/07 | 89.77 | CheckCard 1105 Russell Stover 111 | 905711050279155 |
| 11/07 | 11.92 | CheckCard 1105 Russell Stover 111 | 905711050279157 |
| 11/13 | 149.28 | Wal Wal-Mart S 11/12 #000298558 Purchase | 950611120298558 |
| 11/13 | 125.52 | Wal-Mart #1800 11/12 #000407600 Purchase | 950611120407600 |
| 11/13 | 18.27 | CheckCard 1110 Golden Chick #015 Q04 | 905711101263209 |
| 11/16 | 31.88 | Containerstore 11/16 #000699044 Purchase | 950611160699044 |
| 11/16 | 16.36 | Sou The Home D 11/16 #000037301 Purchase | 950611160037301 |
| 11/19 | 54.64 | Containerstore 11/17 #000509531 Purchase | 950611170509531 |
| 11/19 | 16.22 | Petco Animal S 11/18 #000027965 Purchase | 950611180027965 |
| 11/19 | 9.67 | CheckCard 1117 Whataburger 1013 | 905711171267943 |
| 11/26 | 112.02 | #04289 Alberts 11/23 #000867900 Purchase | 950611230867900 |
| 11/26 | 57.59 | CheckCard 1125 Brother's Pizza | 905711251387429 |
| 11/26 | 35.91 | CheckCard 1125 Brother's Pizza | 905711251387428 |
| 11/29 | 93.99 | Wal-Mart #2667 11/29 #000196700 Purchase | 950611290196700 |
| **Subtotal** | **937.07** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 77,772.19 | 11/09 | 57,034.62 | 11/21 | 42,348.49 |
| 11/02 | 67,727.19 | 11/13 | 56,091.70 | 11/23 | 24,385.51 |
| 11/05 | 67,236.02 | 11/14 | 46,046.69 | 11/26 | 24,211.84 |
| 11/06 | 67,174.30 | 11/16 | 43,820.54 | 11/28 | 23,286.45 |
| 11/07 | 57,027.61 | 11/19 | 43,747.01 | 11/29 | 23,678.42 |
| 11/08 | 57,044.62 | 11/20 | 42,479.72 | | |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 2 of 4
Statement Period
12/01/12 through 12/31/12
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/03 | 10,000.00 | TX Tlr transfer Banking Ctr Lakewood #0000078 TX Confirmation# 3956825084 | 957612037592782 |
| 12/03 | 25.00 | CheckCard 1202 Paypal *bizjet4U 4029357733 CA 74492152337849259721846 | 905712021330504 |
| 12/07 | 4.94 | CheckCard 1206 Amazon Mktplace Pmts Amzn.Com/Billwa 74692162341000564295404 | 905712060328324 |
| 12/10 | 15,000.00 | Counter Credit | 813009030608361 |
| 12/12 | 69.00 | CheckCard 1211 Ajrichies 888-8711256 NY 74694142346900016601981 | 905712111283255 |
| 12/12 | 4,000.00 | Online Banking transfer from Chk 1106 Confirmation# 4034856350 | 957112127591984 |
| 12/13 | 8,000.00 | Wire Type:Wire IN Date: 121213 Time:1537 Et Trn:2012121300251266 Seq:0152/000174 Orig:Pidgeon Sledge Family ID:6500204206 Snd Bk:Tr Ustmark National Bank ID:065300279 | 903712130251266 |
| 12/20 | 5,000.00 | Counter Credit | 813009030825818 |
| 12/20 | 79.95 | CheckCard 1219 Paypal *a2Z Care 4029357733 CA 74492152354849471033226 | 905712190909893 |
| 12/24 | 10.81 | CheckCard 1222 Williams-Sonomacatalog 800-541-1262 CA 74692162357000554520267 | 905712221731115 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/03 | 20,000.00 | Wire Type:Intl Out Date:121203 Time:1302 Et Trn:2012120300248139 Service Ref:590928 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category #1 Same Day Cash Value Ffc: Sheku Kondeh A/C 2041195210 | 903712030248139 |
| 12/03 | 45.00 | Wire Transfer Fee | 903712030248139 |
| 12/10 | 25,000.00 | Wire Type:Intl Out Date:121210 Time:1814 Et Trn:2012121000313281 Service Ref:061390 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc Sheku Kondeh Acct#2041195210 | 903712100313281 |
| 12/10 | 45.00 | Wire Transfer Fee | 903712100313281 |
| 12/13 | 11,000.00 | Wire Type:Intl Out Date:121213 Time:1549 Et Trn:2012121300254628 Service Ref:631973 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc Sheku Kondeh Ac# 2041195210 | 903712130254628 |
| 12/13 | 45.00 | Wire Transfer Fee | 903712130254628 |
| 12/20 | 3,200.00 | Wire Type:Intl Out Date:121220 Time:1325 Et Trn:2012122000251506 Service Ref:099780 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category 1 Same Day Cash Value Ffc:Sheku Kondeh Acct:2041195210 | 903712200251506 |
| 12/20 | 45.00 | Wire Transfer Fee | 903712200251506 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
12/01/12 through 12/31/12
E0 P PA 0A 50 024050
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/27 | 500.00 | Wire Type:Intl Out Date:121227 Time:1808 Et Trn:2012122700326277 Service Ref:120732 Bnf:Sheku Kondeh ID:400884202300 Bnf Bk:Guaranty T Rust Bank (Sl ID:Gtbislfr Pmt Det:Category: 1, Sam E Day Cash Value Ffc: Sheku Kondeh A/C: 2041195210 | 903712270326277 |
| 12/27 | 45.00 | Wire Transfer Fee | 903712270326277 |
| Card Account # 4635 7200 1047 4789: | | | |
| 12/03 | 30.00 | CheckCard 1130 Pingo.Com/Ibasis | 905711302086520 |
| 12/03 | 21.65 | CheckCard 1201 Williams-Sonomacatalog | 905712011626942 |
| 12/05 | 106.13 | CheckCard 1204 Verona Italian Restaur | 905712041357773 |
| 12/07 | 124.85 | CheckCard 1206 Supple Beverages | 905712061877955 |
| 12/07 | 119.90 | CheckCard 1206 Supple Beverages | 905712061877974 |
| 12/10 | 26.41 | CheckCard 1209 Domino's 6916 | 905712091332551 |
| 12/10 | 14.95 | CheckCard 1208 SB *sav2Go8882725027 | 905712081863452 |
| 12/10 | 12.32 | CheckCard 1209 Domino's 6916 | 905712091332564 |
| 12/11 | 286.86 | CheckCard 1210 World Com 8002992366 | 905712101229738 |
| 12/12 | 42.00 | CheckCard 1210 Domino's 6916 | 905712100955219 |
| 12/12 | 29.95 | CheckCard 1211 Bcp*cooksillustrat.Com | 905712110144461 |
| 12/13 | 50.00 | CheckCard 1212 Verona Italian Restaur | 905712121268097 |
| 12/14 | 49.00 | CheckCard 1212 Domino's 6916 | 905712121003043 |
| 12/17 | 357.95 | CheckCard 1215 Williams-Sonomacatalog | 905712151979902 |
| 12/17 | 181.44 | CheckCard 1216 Paypal *knlproud | 905712161331431 |
| 12/17 | 86.59 | CheckCard 1216 Williams-Sonomacatalog | 905712161477058 |
| 12/17 | 26.00 | CheckCard 1215 Domino's 6916 | 905712151613994 |
| 12/18 | 84.49 | CheckCard 1217 Amazon Mktplace Pmts | 905712171357274 |
| 12/18 | 37.00 | CheckCard 1216 Domino's 6916 | 905712161144214 |
| 12/24 | 48.59 | CheckCard 1221 Papa Johns 815.Com | 905712210098132 |
| 12/24 | 24.95 | CheckCard 1223 Wc *mon Valueplus | 905712231479674 |
| 12/26 | 119.31 | CheckCard 1224 Rockfish Seafood G | 905712241067032 |
| 12/28 | 126.50 | CheckCard 1228 Dallas Cnty Vehreg | 905712281703147 |
| 12/28 | 2.00 | CheckCard 1228 Auto Renewal Stick | 905712281703112 |
| Subtotal | 2,008.84 | | |
| Card Account # 4648 7200 0038 3458: | | | |
| 12/03 | 38.96 | CheckCard 1129 Smartstyle | 905711290584867 |
| 12/17 | 252.57 | Wal Wal-Mart S 12/15 #000090051 Purchase | 950612150090051 |
| 12/17 | 199.04 | Wal-Mart #1800 12/15 #000071300 Purchase | 950612150071300 |
| 12/24 | 44.63 | Williams-Sonom 12/22 #000916638 Purchase | 950612220916638 |
| 12/24 | 11.75 | CheckCard 1221 Whataburger #99 Q1J | 905712211463877 |
| 12/31 | 71.37 | Kroger 12/29 #000009981 Purchase | 950612290009981 |
| 12/31 | 45.40 | Wal Sam's Club 12/30 #000866964 Purchase | 950612300866964 |
| Subtotal | 663.72 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 23,678.42 | 12/12 | 6,833.38 | 12/24 | 4,180.14 |
| 12/03 | 13,567.81 | 12/13 | 3,738.38 | 12/26 | 4,060.83 |
| 12/05 | 13,461.68 | 12/14 | 3,689.38 | 12/27 | 3,515.83 |
| 12/07 | 13,221.87 | 12/17 | 2,585.79 | 12/28 | 3,387.33 |
| 12/10 | 3,123.19 | 12/18 | 2,464.30 | 12/31 | 3,270.56 |
| 12/11 | 2,836.33 | 12/20 | 4,299.25 | | |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
01/01/13 through 01/31/13
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/22 | 17,000.00 | Wire Type:Wire IN Date: 130122 Time:1457 Et Trn:2013012200383079 Seq:Ft130122013921/001218 Orig:B ID:O Mary Phillipa Snd Bk:First Tennessee B Ank Natl Ass ID:084000026 Pmt Det:Ft130122013921 | 903701220383079 |
| 01/28 | 99.95 | CheckCard 0125 Supple Beverages Westminster Co 74694143025000129886219 | 905701252018257 |
| 01/28 | 30.00 | CheckCard 0125 Supple Beverages Westminster Co 74694143025000129887100 | 905701252018369 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/23 | 14,900.00 | Wire Type:Wire Out Date:130123 Time:1557 Et Trn:2013012300261886 Service Ref:009407 Bnf:Cody Blake Stoneking ID:7684688554 Bnf Bk:Well S Fargo Bank, NA ID:121000248 Pmt Det:Service Rend Ered Category 1 Same Day Cash Value | 903701230261886 |
| 01/23 | 25.00 | Wire Transfer Fee | 903701230261886 |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 01/07 | 356.14 | CheckCard 0105 MS Action Pack Sub | 905701050079040 |
| 01/07 | 62.86 | CheckCard 0104 Domino's 6916 | 905701040931731 |
| 01/07 | 51.50 | CheckCard 0103 Domino's 6916 | 905701030998861 |
| 01/07 | 30.00 | CheckCard 0106 Pingo.Com/Ibasis | 905701062021658 |
| 01/07 | 28.85 | CheckCard 0106 Egardeners Place | 905701061539738 |
| 01/08 | 427.54 | CheckCard 0107 American Diabetes Whol | 905701070899032 |
| 01/08 | 14.95 | CheckCard 0108 SB *sav2Go8882725027 | 905701081638767 |
| 01/11 | 35.87 | CheckCard 0109 Papa Johns 815.Com | 905701090067698 |
| 01/14 | 328.00 | CheckCard 0111 Public Storage 24507 | 905701111571199 |
| 01/14 | 67.00 | CheckCard 0113 Clkbank*com_b6Zbfexp | 905701130313805 |
| 01/14 | 32.95 | CheckCard 0113 Clkbank*com_b6Zbfegx | 905701130304286 |
| 01/15 | 573.50 | CheckCard 0113 Geico | 905701131405279 |
| 01/15 | 59.98 | CheckCard 0114 Stamps.Com | 905701140211395 |
| 01/17 | 43.51 | CheckCard 0116 Big Shucks | 905701161493196 |
| 01/17 | 14.95 | CheckCard 0115 The Neat Company | 905701150513210 |
| 01/22 | 119.90 | CheckCard 0118 Supple Beverages | 905701182076679 |
| 01/22 | 119.90 | CheckCard 0118 Supple Beverages | 905701182076670 |
| 01/22 | 59.88 | CheckCard 0121 Hcg*tag Away - Tv Sale | 905701210738675 |
| 01/23 | 566.50 | CheckCard 0122 World Com 8002992366 | 905701221166898 |
| 01/23 | 24.95 | CheckCard 0122 Wc *mon Valueplus | 905701220721018 |
| 01/24 | 68.00 | CheckCard 0122 Pappadeaux Seafood Kitc | 905701220202374 |
| 01/24 | 50.00 | CheckCard 0122 Qt 972 08009722 | 905701220203473 |
| 01/28 | 80.00 | CheckCard 0127 Qt 972 08009722 | 905701270313083 |
| 01/28 | 69.10 | CheckCard 0126 Rockfish Seafood G | 905701261254716 |
| 01/28 | 24.31 | CheckCard 0125 Big Shucks | 905701251660059 |
| 01/28 | 24.00 | CheckCard 0125 Milo Butterfingers Inc | 905701250447036 |
| 01/29 | 7.78 | CheckCard 0128 Jakk's Qsr | 905701281249407 |
| **Subtotal** | **3,341.92** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 01/15 | 145.96 | #04289 Alberts 01/14 #000209600 Purchase | 950601140209600 |
| 01/17 | 68.82 | Wal-Mart #5823 01/16 #000335100 Purchase | 950601160335100 |

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 3 of 4
Statement Period
01/01/13 through 01/31/13
E0 P PA 0A 50 023627
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/22 | 57.51 | Wal Wal-Mart S 01/22 #000871778 Purchase | 950601220871778 |
| 01/28 | 67.73 | Sou The Home D 01/27 #000281901 Purchase | 950601270281901 |
| 01/28 | 65.97 | Sou The Home D 01/27 #000453301 Purchase | 950601270453301 |
| 01/28 | 32.45 | Containerstore 01/27 #000778113 Purchase | 950601270778113 |
| 01/28 | 10.65 | CheckCard 0126 Flaming Burger | 905701261644469 |
| 01/28 | 1.62 | CheckCard 0126 Flaming Burger | 905701261644473 |
| **Subtotal** | 450.71 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,270.56 | 01/14 | 1,834.90 | 01/23 | 2,054.54 |
| 01/07 | 2,741.21 | 01/15 | 1,055.46 | 01/24 | 1,936.54 |
| 01/08 | 2,298.72 | 01/17 | 928.18 | 01/28 | 1,690.66 |
| 01/11 | 2,262.85 | 01/22 | 17,570.99 | 01/29 | 1,682.88 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 2 of 4
Statement Period
02/01/13 through 02/28/13
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/04 | 1,000.00 | BkofAmerica ATM 02/04 #000005274 Deposit Lakewood Dallas TX | 950602040005274 |
| 02/19 | 9,956.02 | Wire Type:Intl IN Date:130219 Time:0505 Et Trn:2013021500072304 Seq:Faas304600310000/005804 Orig:Sheku Kondeh ID:204/2041195/2/1/ Orig Bk:Guar Anty Trust Bank (Sl) Ltd ID:Gtbislfr Pmt Det: $28. 00 Fee Deduct/Transfer Of Funds Iro Refunds | 903702150072304 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/19 | 3,000.00 | Wire Type:Wire Out Date:130219 Time:1305 Et Trn:2013021900334656 Service Ref:010178 Bnf:Bristol 5 Group Llc ID:4255816220 Bnf Bk:Td Ba Nk, NA ID:031201360 Pmt Det:95411338 Past Due Mont Hly Tech Fee | 903702190334656 |
| 02/19 | 25.00 | Wire Transfer Fee | 903702190334656 |
| 02/28 | 29.95 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 02/01 | 173.30 | CheckCard 0131 Amazon Mktplace Pmts | 905701311105794 |
| 02/01 | 75.94 | CheckCard 0131 Amazon Mktplace Pmts | 905701311094660 |
| 02/01 | 46.00 | CheckCard 0130 Domino's 6916 | 905701300972453 |
| 02/01 | 30.00 | CheckCard 0131 Pingo.Com/Ibasis | 905701311796205 |
| 02/04 | 947.00 | CheckCard 0201 Asi Corp Dallas Da | 905702011290366 |
| 02/06 | 36.90 | CheckCard 0205 Paypal *hobbicolors | 905702050791848 |
| 02/06 | 35.95 | CheckCard 0205 Paypal *megasupersu | 905702050791992 |
| 02/06 | 26.75 | CheckCard 0205 Paypal *expertcompu | 905702050791864 |
| 02/06 | 10.50 | CheckCard 0205 Paypal *silicon Ele | 905702050791880 |
| 02/06 | 8.99 | CheckCard 0205 Paypal *bestofficep | 905702050791890 |
| 02/06 | 4.99 | CheckCard 0205 Paypal *double2Ink | 905702050791986 |
| 02/06 | 3.50 | CheckCard 0205 Paypal *reducecosti | 905702050791925 |
| 02/06 | 2.90 | CheckCard 0205 Paypal *lebest88 | 905702050791881 |
| 02/08 | 14.95 | CheckCard 0208 SB *sav2Go8882725027 | 905702081869068 |
| 02/08 | 5.92 | CheckCard 0207 Amazon Mktplace Pmts | 905702070373751 |
| 02/08 | 2.90 | CheckCard 0206 Paypal *bibershtain | 905702060847887 |
| 02/11 | 126.76 | CheckCard 0208 Trivita, Inc | 905702080029155 |
| 02/11 | 2.38 | CheckCard 0208 Amazon Mktplace Pmts | 905702081278485 |
| 02/12 | 102.85 | CheckCard 0211 Paypal *jesuslove24 | 905702110850596 |
| 02/12 | 82.06 | CheckCard 0211 Amazon Mktplace Pmts | 905702111213005 |
| 02/12 | 30.00 | CheckCard 0211 Paypal *the Compute | 905702110850547 |
| 02/13 | 21.98 | CheckCard 0212 Amazon Mktplace Pmts | 905702120549867 |
| 02/13 | 9.59 | CheckCard 0212 Amazon Mktplace Pmts | 905702120855582 |
| 02/13 | 8.99 | CheckCard 0212 Amazon Mktplace Pmts | 905702121158874 |
| 02/13 | 7.49 | CheckCard 0212 Amazon Mktplace Pmts | 905702120549704 |
| 02/14 | 25.23 | CheckCard 0213 Amazon Mktplace Pmts | 905702130642929 |
| 02/14 | 19.97 | CheckCard 0213 Amazon Mktplace Pmts | 905702130789782 |
| 02/14 | 17.95 | CheckCard 0213 Paypal *wishourbaby | 905702130829560 |
| 02/14 | 2.97 | CheckCard 0213 Paypal *micromjn | 905702130829552 |
| 02/19 | 106.46 | CheckCard 0219 Williams-Sonomacatalog | 905702191606813 |
| 02/19 | 13.85 | CheckCard 0219 Williams-Sonomacatalog | 905702191606809 |



H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
02/01/13 through 02/28/13
E0 P PA 0A 50 023467
Enclosures 0
Account Number 4880 3913 1096

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/20 | 60.00 | 7-Eleven 02/20 #000959154 Purchase | 950602200959154 |
| 02/20 | 28.48 | CheckCard 0219 Amazon.com | 905702191261643 |
| 02/20 | 14.62 | CheckCard 0219 Amazon Mktplace Pmts | 905702191086829 |
| 02/20 | 4.98 | CheckCard 0219 Amazon Mktplace Pmts | 905702191062292 |
| 02/20 | 4.68 | CheckCard 0219 Amazon Mktplace Pmts | 905702190709306 |
| 02/20 | 3.01 | CheckCard 0219 Amazon Mktplace Pmts | 905702191083793 |
| 02/21 | 22.00 | CheckCard 0220 Two Americas State Rest | 905702201766148 |
| 02/21 | 7.47 | CheckCard 0220 Amazon Mktplace Pmts | 905702200430333 |
| 02/21 | 5.90 | CheckCard 0220 Amazon Mktplace Pmts | 905702200312682 |
| 02/21 | 2.02 | CheckCard 0220 Amazon Mktplace Pmts | 905702200092189 |
| 02/22 | 24.97 | CheckCard 0221 Tbr* Insta Bulb | 905702211104017 |
| 02/22 | 24.95 | CheckCard 0221 Wc *mon Valueplus | 905702210777241 |
| 02/22 | 13.43 | CheckCard 0221 Paypal *jtta Inc | 905702210887584 |
| 02/22 | 10.65 | CheckCard 0220 Cvspharmacy #7413 Q03 | 905702200289749 |
| 02/22 | 5.00 | CheckCard 0220 Cvs Pharmacy #2979 Q03 | 905702200289807 |
| 02/22 | 3.29 | CheckCard 0220 7-Eleven 27693 | 905702200802506 |
| 02/25 | 190.00 | CheckCard 0224 Metropcs | 905702240499595 |
| 02/25 | 40.00 | CheckCard 0222 Domino's 6916 | 905702221054542 |
| 02/25 | 6.00 | CheckCard 0220 Baylor Lot #1 | 905702200310978 |
| 02/26 | 237.47 | CheckCard 0225 Twc*time Warner Cable | 905702250196760 |
| 02/28 | 11.94 | CheckCard 0227 Amazon Mktplace Pmts | 905702270926780 |
| **Subtotal** | **2,725.88** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 02/05 | 105.36 | Wal Sam's Club 02/05 #000287927 Purchase | 950602050287927 |
| 02/05 | 4.19 | Sou The Home D 02/05 #000416101 Purchase | 950602050416101 |
| 02/11 | 130.79 | Wal Wal-Mart S 02/09 #000334602 Purchase | 950602090334602 |
| 02/11 | 33.01 | Containerstore 02/09 #000694822 Purchase | 950602090694822 |
| 02/19 | 136.41 | Williams-Sonom 02/18 #000975897 Purchase | 950602180975897 |
| 02/19 | 95.86 | Kroger 02/18 #000014806 Purchase | 950602180014806 |
| 02/27 | 169.35 | Kroger 02/26 #000009672 Purchase | 950602260009672 |
| **Subtotal** | **674.97** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 1,357.64 | 02/12 | 638.99 | 02/22 | 6,867.81 |
| 02/04 | 1,410.64 | 02/13 | 590.94 | 02/25 | 6,631.81 |
| 02/05 | 1,301.09 | 02/14 | 524.82 | 02/26 | 6,394.34 |
| 02/06 | 1,170.61 | 02/19 | 7,103.26 | 02/27 | 6,224.99 |
| 02/08 | 1,146.84 | 02/20 | 6,987.49 | 02/28 | 6,183.10 |
| 02/11 | 853.90 | 02/21 | 6,950.10 | | |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Page 2 of 3
Statement Period
03/01/13 through 03/31/13
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 13.43 | CheckCard 0228 Paypal *jtta Inc 4029357733 MO 74492153059849709981689 | 905702281092308 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/29 | 29.95 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 03/04 | 30.00 | CheckCard 0302 Papa Johns 815.Com | 905703020483197 |
| 03/06 | 30.00 | CheckCard 0305 Pingo.Com/Ibasis | 905703052000302 |
| 03/07 | 37.03 | CheckCard 0306 Shp*swanson Hlth Prod | 905703060097519 |
| 03/07 | 16.95 | CheckCard 0306 Paypal *yourbestsou | 905703060936945 |
| 03/08 | 39.95 | CheckCard 0307 Padi Amricas Ecommerce | 905703071985657 |
| 03/08 | 14.95 | CheckCard 0308 SB *sav2Go8882725027 | 905703081998797 |
| 03/11 | 234.40 | CheckCard 0310 Public Storage 24507 | 905703102063995 |
| 03/11 | 40.00 | CheckCard 0308 Paypal *jdbtechnolo | 905703081059392 |
| 03/14 | 138.89 | CheckCard 0313 Vitamins Because | 905703130408907 |
| 03/15 | 132.93 | CheckCard 0313 The Neat Company | 905703130596685 |
| 03/25 | 24.95 | CheckCard 0323 Wc *mon Valueplus | 905703230857951 |
| 03/26 | 56.33 | CheckCard 0325 Amazon Mktplace Pmts | 905703251255439 |
| 03/26 | 21.98 | CheckCard 0325 Paypal *mjfish2006 | 905703250937992 |
| 03/27 | 173.23 | CheckCard 0325 Tropical Traditions, I | 905703250389529 |
| 03/27 | 41.00 | CheckCard 0327 Ginger Thai Restaurant | 905703271591305 |
| **Subtotal** | 1,032.59 | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 03/04 | 161.86 | Wal Wal-Mart S 03/03 #000883712 Purchase | 950603030883712 |
| 03/15 | 53.01 | Samsclub #6372 03/15 #000124000 Purchase | 950603150124000 |
| 03/25 | 199.04 | Wal Wal-Mart S 03/25 #000329879 Purchase | 950603250329879 |
| 03/25 | 72.90 | Wal-Mart #1800 03/25 #000202300 Purchase | 950603250202300 |
| **Subtotal** | 486.81 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 6,196.53 | 03/08 | 5,865.79 | 03/25 | 4,969.67 |
| 03/04 | 6,004.67 | 03/11 | 5,591.39 | 03/26 | 4,891.36 |
| 03/06 | 5,974.67 | 03/14 | 5,452.50 | 03/27 | 4,677.13 |
| 03/07 | 5,920.69 | 03/15 | 5,266.56 | 03/29 | 4,647.18 |

H

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

Statement Period
04/01/13 through 04/30/13
E0 P PA 0A 50
Enclosures 0
Account Number 4880 3913 1096

Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Advantage Checking

INDICO SYSTEM RESOURCES, INC. PRIMARY ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 1096 | Statement Beginning Balance | $4,647.18 |
| Statement Period | 04/01/13 through 04/30/13 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $3,154.54 |
| Number of Withdrawals/Debits | 39 | Statement Ending Balance | $1,492.64 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $3,178.24 |
| Number of Days in Cycle | 30 | | |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/30 | 29.95 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 1047 4789:** | | | |
| 04/01 | 75.00 | CheckCard 0329 Pingo.Com/Ibasis | 905703292147464 |
| 04/04 | 63.95 | CheckCard 0403 Paypal *knlproud | 905704030883661 |
| 04/04 | 60.00 | CheckCard 0403 Paypal *neelykevin | 905704030883982 |
| 04/08 | 10.00 | CheckCard 0407 Rackspace Email & Apps | 905704071814673 |
| 04/09 | 14.95 | CheckCard 0409 SB *sav2Go8882725027 | 905704091886166 |
| 04/11 | 30.00 | CheckCard 0409 Papa Johns 815.Com | 905704090170258 |
| 04/11 | 25.01 | CheckCard 0410 Whip-IN Gaston #61 | 905704101860183 |
| 04/11 | 18.39 | CheckCard 0411 Amazon Mktplace Pmts | 905704111838890 |
| 04/12 | 199.04 | CheckCard 0410 Wal-Mart #5021 | 905704100567095 |
| 04/12 | 150.46 | CheckCard 0411 Amazon.com | 905704111015769 |
| 04/12 | 60.92 | CheckCard 0411 Amazon Mktplace Pmts | 905704110639198 |
| 04/15 | 720.00 | CheckCard 0412 Desert Bloom | 905704121004423 |
| 04/15 | 191.34 | CheckCard 0412 Amazon Mktplace Pmts | 905704120327269 |
| 04/15 | 56.00 | CheckCard 0415 Ginger Thai Restaurant | 905704152280130 |
| 04/15 | 15.99 | CheckCard 0414 Stamps.Com | 905704140416204 |
| 04/16 | 130.00 | CheckCard 0415 Public Storage 24507 | 905704151413343 |
| 04/16 | 85.52 | CheckCard 0415 Amazon Prime | 905704151061720 |
| 04/16 | 67.71 | CheckCard 0414 Paypal *jimmytztoys | 905704140910809 |
| 04/16 | 9.89 | CheckCard 0415 Paypal *systemsinte | 905704150910939 |
| 04/17 | 119.98 | CheckCard 0417 Ink Products Inc | 905704171840725 |
| 04/23 | 47.00 | CheckCard 0421 Domino's 6916 | 905704211137368 |
| 04/23 | 24.95 | CheckCard 0422 Wc *mon Valueplus | 905704220781732 |
| 04/24 | 34.29 | CheckCard 0424 Amazon Mktplace Pmts | 905704241845636 |
| 04/25 | 105.11 | CheckCard 0424 Amazon Mktplace Pmts | 905704240379416 |
| 04/25 | 99.95 | CheckCard 0423 The Neat Company | 905704230497168 |
| 04/25 | 33.88 | CheckCard 0424 Amazon Mktplace Pmts | 905704241143083 |
| 04/25 | 29.58 | CheckCard 0424 Amazon Mktplace Pmts | 905704240905238 |
| 04/25 | 12.96 | CheckCard 0424 Amazon.com | 905704241159100 |
| 04/25 | 12.10 | CheckCard 0424 Amazon Mktplace Pmts | 905704240148944 |
| 04/25 | 11.88 | CheckCard 0424 Amazon Mktplace Pmts | 905704240400764 |



H

Statement Period
04/01/13 through 04/30/13
E0 P PA 0A 50 026845
Enclosures 0
Account Number 4880 3913 1096

INDICO SYSTEM RESOURCES, INC.
PRIMARY ACCOUNT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/26 | 264.11 | CheckCard 0426 Red*bry Home Tel Ord | 905704261684964 |
| 04/26 | 106.05 | CheckCard 0426 Red*bry Home Tel Ord | 905704261684962 |
| 04/26 | 24.73 | CheckCard 0425 Amazon Mktplace Pmts | 905704250404554 |
| 04/26 | 13.74 | CheckCard 0425 Amazon Mktplace Pmts | 905704251187941 |
| 04/29 | 28.99 | CheckCard 0428 Amazon Mktplace Pmts | 905704280563078 |
| 04/29 | 20.42 | CheckCard 0428 Amazon.com | 905704281251633 |
| 04/30 | 4.89 | CheckCard 0429 Amazon Mktplace Pmts | 905704290429315 |
| **Subtotal** | **2,978.78** | | |
| **Card Account # 4648 7200 0038 3458:** | | | |
| 04/17 | 145.81 | Samsclub #6372 04/16 #000350400 Purchase | 950604160350400 |
| **Subtotal** | **145.81** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 4,572.18 | 04/12 | 3,939.46 | 04/24 | 2,290.98 |
| 04/04 | 4,448.23 | 04/15 | 2,956.13 | 04/25 | 1,985.52 |
| 04/08 | 4,438.23 | 04/16 | 2,663.01 | 04/26 | 1,576.89 |
| 04/09 | 4,423.28 | 04/17 | 2,397.22 | 04/29 | 1,527.48 |
| 04/11 | 4,349.88 | 04/23 | 2,325.27 | 04/30 | 1,492.64 |

H

SECURED ASSETS MANAGEMENT INC

Statement Period
04/01/08 through 04/30/08
E0 P PE 0E 50
Enclosures 0
Account Number 0047 9026 3991

## Deposit Accounts

## Business Advantage Checking

SECURED ASSETS MANAGEMENT INC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0047 9026 3991 | Statement Beginning Balance | $118.74 |
| Statement Period | 04/01/08 through 04/30/08 | Amount of Deposits/Credits | $36,000.01 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $22,107.12 |
| Number of Withdrawals/Debits | 63 | Statement Ending Balance | $14,011.63 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $10,375.74 |
| | | Service Charge | $0.00 |

### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 0047 9026 3991 | 9,912.65 | Average | 04-29 |
| | Total Qualifying Balance | $9,912.65 | | |

Thank you for banking with Bank of America.

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/07 | 18,000.00 | Wire Type:Wire IN Date: 080407 Time:1504 Et Trn:2008040700217797 Seq:080407135805Jp00/000342 Orig:Richard L Carey ID:1113019085 Snd Bk:Texas CA Pital Bank, N.A. ID:111017979 | 903704070217797 |
| 04/25 | 18,000.01 | Wire Type:Wire IN Date: 080425 Time:1523 Et Trn:2008042500234517 Seq:000000141303Cs00/000445 Orig:Richard L Carey ID:1113019085 Snd Bk:Texas CA Pital Bank, N.A. ID:111017979 | 903704250234517 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/08 | 2,500.00 | TX Tlr cash withdrawal from Chk 3991 Banking Ctr Casa Linda Instore #0000646 TX Confirmation# 7607443969 | 957604089915118 |
| 04/17 | 6,000.00 | TX Tlr cash withdrawal from Chk 3991 Banking Ctr Lakewood #0000078 TX Confirmation# 8454222559 | 957604179963056 |

H

SECURED ASSETS MANAGEMENT INC

Statement Period
07/01/08 through 07/31/08
E0 P PE 0E 50
Enclosures 0
Account Number 0047 9026 3991

**The Small Business Online Community is a FREE and open forum for business owners.**

Ask questions and receive advice from peers and industry experts.
Network with other business owners.
Promote your business for FREE.
To join today, visit www.smallbusinessonlinecommunity.com.

## Deposit Accounts

### Business Advantage Checking

SECURED ASSETS MANAGEMENT INC

**Your Account at a Glance**

| | | | |
|---|---|---|---|
| Account Number | 0047 9026 3991 | Statement Beginning Balance | $3,135.18 |
| Statement Period | 07/01/08 through 07/31/08 | Amount of Deposits/Credits | $20,845.02 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $6,750.33 |
| Number of Withdrawals/Debits | 87 | Statement Ending Balance | $17,229.87 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,172.90 |
| | | Service Charge | $0.00 |

**Your Business Advantage Pricing Relationship**

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 0047 9026 3991 | 1,705.33 | Average | 07-30 |
| | **Total Qualifying Balance** | **$1,705.33** | | |

Thank you for banking with Bank of America.

**Deposits and Credits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/15 | 600.00 | Credit 004796263991 009330656774 Effective 071408 | 934807140001193 |
| 07/17 | 1,000.00 | Counter Credit | 813008730902736 |
| 07/17 | 70.00 | Reimbursement Of 3Rd Party Fees Fdes Ntx 0001390 Nbkj1R1 | 945007173900002 |
| 07/17 | 175.00 | NSF/OD Fee Refund Fdes Nmo 0006576 Nbkww2T | 945007175760001 |
| 07/28 | 1,000.00 | Counter Credit | 813009130282119 |
| 07/30 | 18,000.02 | Wire Type:Wire IN Date: 080730 Time:1710 Et Trn:2008073000276593 Seq:080730153146Regi/000817 Orig:Richard L Carey ID:1113019085 Snd Bk:Texas CA Pital Bank, N.A. ID:111017979 | 903707300276593 |

H

SECURED ASSETS MANAGEMENT INC

## Deposit Accounts

### Business Advantage Checking

SECURED ASSETS MANAGEMENT INC

**Your Account at a Glance**

| | | | |
|---|---|---|---|
| Account Number | 0047 9026 3991 | Statement Beginning Balance | $406.98- |
| Statement Period | 11/01/08 through 11/30/08 | Amount of Deposits/Credits | $17,665.40 |
| Number of Deposits/Credits | 3 | Amount of Withdrawals/Debits | $12,402.90 |
| Number of Withdrawals/Debits | 50 | Statement Ending Balance | $4,855.52 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $4,525.94 |
| | | Service Charge | $0.00 |

**Your Business Advantage Pricing Relationship**

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 0047 9026 3991 | 4,314.46 | Average | 11-26 |
| | **Total Qualifying Balance** | **$4,314.46** | | |

Thank you for banking with Bank of America.

**Deposits and Credits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/06 | 3,750.00 | Wire Type:Wire IN Date: 081106 Time:1624 Et Trn:2008110600234061 Seq:4875/002787 Orig:Kathryn J Wheeler Vaughan ID:1010255 Snd Bk:C Ommunity National Bank ID:113024504 Pmt Det:Ref: J C Vaughan - Au | 903711060234061 |
| 11/12 | 12,070.00 | Wire Type:Wire IN Date: 081112 Time:1149 Et Trn:2008111200235398 Seq:081112103357Jp00/000194 Orig:Richard L Carey ID:1113019085 Snd Bk:Texas CA Pital Bank, N.A. ID:111017979 Pmt Det:Attn: Cleal Watts | 903711120235398 |
| 11/20 | 1,845.40 | CheckCard 1118 American Ai 00121175788 Aa.Com/Aa Resok 74717058324583241642900 | 905711180022931 |

H

SECURED ASSETS MANAGEMENT INC

Statement Period
07/01/10 through 07/31/10
E0 P PE 0E 50
Enclosures 0
Account Number 0047 9026 3991

## Deposit Accounts

## Business Economy Checking

SECURED ASSETS MANAGEMENT INC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0047 9026 3991 | Statement Beginning Balance | $236.09 |
| Statement Period | 07/01/10 through 07/31/10 | Amount of Deposits/Credits | $25,000.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $17,025.30 |
| Number of Withdrawals/Debits | 47 | Statement Ending Balance | $8,210.79 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $8,396.80 |
| | | Service Charge | $0.00 |

**Congratulations! You have had 33 qualifying Bank of America Small Business Check Card transaction(s) post to your account during the previous monthly statement period. You have successfully achieved your target and the monthly maintenance fee on your business checking account has been waived.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/14 | 25,000.00 | Wire Type:Wire IN Date: 100714 Time:1113 Et Trn:2010071400140580 Seq:7/000570 Orig:Celene Dutzman ID:38905 Snd Bk:Mid-Atlantic F Cu ID:255077477 Pmt Det:Celene Dutzman | 903707140140580 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/14 | 12.00 | Wire Transfer Fee | 903707140013747 |
| 07/15 | 161.00 | Safebox Fee | 943307140000765 |
| 07/15 | 161.00 | Safebox Fee | 943307140000766 |
| 07/16 | 8,045.19 | Wire Type:Fx Out Date:100719 Time:1505 Et Trn:2010071600232535 Fx:Eur 6000.00 1.340865 Bnf:Guaranty Trust Bank (Sl) L ID:400/8842023/00 E Bnf Bk:Commerzbank Aktiengesel ID:Cobadeff Pmt Det:01100716005557Nn/Acc/Cat 1 Sheku Kondeh 20 | 903707160232535 |
| 07/16 | 35.00 | Wire Transfer Fee | 903707160150710 |
| 07/22 | 19.99 | Safepass Card Fee | 943207220000054 |
| 07/27 | 4,500.00 | TX Tlr cash withdrawal from Chk 3991 Banking Ctr Forest Meadow #0000121 TX Confirmation# 8818441630 | 957807279904716 |
| **Card Account # 4635 7200 0573 9733:** | | | |
| 07/01 | 18.00 | CheckCard 0630 Dixie House #2004 | 905706301195126 |
| 07/02 | 15.00 | CheckCard 0701 Ihop 1408 00014084 | 905707010286272 |
| 07/06 | 8.75 | CheckCard 0702 Grandys | 905707020543100 |