# EXHIBIT

# K

**Miscellaneous Chase records**

## AFFIDAVIT

### Case No. : 13-2578-STA

Donna Gray-Carson , certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.
2. My business address is 7610 West Washington Street, Indianapolis, Indiana 46231.
3. I am a custodian of records for JPMorgan Chase Bank, N.A. in the National Subpoena Processing Department located in Indianapolis, Indiana.
4. Based on my knowledge of JPMorgan Chase Bank, N.A.'s business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by JPMorgan Chase Bank, N.A. in the ordinary course of business.
5. Based on my knowledge of JPMorgan Chase Bank, N.A.'s business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from information transmitted by, a person with knowledge of those matters.
6. It is the regular practice of JPMorgan Chase Bank, N.A. to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of Indiana, that the foregoing is true and correct.

Dated: 4/13/15

By: _____
Donna Gray-Carson
Document Review Specialist
NATIONAL SUBPOENA PROCESSING

Sworn to before me this 13th day of April , 2015.

_____
Notary Public

**OFFICIAL SEAL**
**BRANDI HENDERSON**
NOTARY PUBLIC - INDIANA
MARION COUNTY
My Comm. Expires 02/23/2018

2/23/18
**Commission Expires**

SD_SwornDocumentExecution_000010280160
SB619290-F1

CHASE000004

20-Mar-15

19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2011 through February 28, 2011
Account Number:   0000003064030419



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

0000012 DRE 201 143 05011 - NNNNNNNNNN T 1 000000000 69 0000
INDICO SYSTEM RESOURCES, INC
8928 FOREST HILLS BLVD
DALLAS TX 75218-4001

### Take Charge of Your Checking Account to Help Avoid Fees

1. Sign up for overdraft protection from your Savings Account or Chase Credit Card*.
2. Sign up for low balance alerts at Chase.com/freealerts.
3. Enroll in Chase Mobile℠ to get your balance by text message at Chase.com/Mobile.
4. Check your balances and transactions 24/7 at Chase.com

Want to  learn more about managing your checking account?
Visit your local branch and speak to a personal banker today
or visit www.Chase.com/ManageMyAccount

*Overdraft Protection may be subject to credit approval.  Fees may apply.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $174.23 |
| Deposits and Additions | 5 | 3,650.00 |
| ATM & Debit Card Withdrawals | 17 | - 636.82 |
| Fees and Other Withdrawals | 3 | - 1,830.00 |
| Ending Balance | 25 | $1,357.41 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | ATM Cash Deposit | $200.00 |
| 02/14 | ATM Cash Deposit | 100.00 |
| 02/22 | ATM Cash Deposit | 50.00 |
| 02/23 | Fed Wire Credit Via: Mid-Atlantic Fcu/255077477 B/O: Celeno Dutzman Alexandria, VA 22307 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000090840 Rfb=O/B Mid Atl Fcu Imad: 0223Qmqh002000202 Trn: 1315809054Fl | 2,000.00 |
| 02/24 | Deposit    195522978 | 1,300.00 |
| **Total Deposits and Additions** | | **$3,650.00** |

Page 1 of 4

CHASE000364

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

March 01, 2011 through March 31, 2011
Account Number:   0000030640S0419

000571451DRE 201 143 02111 - NO00000000X1 T 1 000000000 69 0000
INDICO SYSTEM RESOURCES, INC
8929 FOREST HILLS BLVD
DALLAS TX 75218-4001

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | DISTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,357.41 |
| Deposits and Additions | 3 | 4,990.00 |
| ATM & Debit Card Withdrawals | 30 | - 2,186.90 |
| Fees and Other Withdrawals | 3 | - 3,830.00 |
| Ending Balance | 36 | $330.51 |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Deposit    228453241 | $640.00 |
| 03/11 | Fed Wire Credit Via: Mid-Atlantic Fcu/255077477 B/O: Celene Dutzman Alexandria, VA 22307 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=O/B Mid Atl Fcu Obi=DR Cleal Watts 3Rd Cfo Cateimad: 0311Cmgft01S000422 Trn: 1635609070Fi | 4,000.00 |
| 03/29 | Deposit    221971344 | 350.00 |
| **Total Deposits and Additions** | | **$4,990.00** |

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/02 | ATM Withdrawal | 03/02 12900 Coit Rd Dallas TX Card 1481 | $100.00 |
| 03/02 | ATM Withdrawal | 03/02 12900 Coit Rd Dallas TX Card 1481 | 400.00 |
| 03/04 | ATM Withdrawal | 03/04 12900 Coit Rd Dallas TX Card 1481 | 240.00 |
| 03/07 | Card Purchase | 03/01 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/07 | Card Purchase | 03/06 Rackspace 210-3124000 TX Card 1481 | 10.00 |
| 03/09 | Card Purchase | 03/03 Www.Skype.Com Internet Card 1481 | 25.00 |
| 03/11 | Card Purchase | 03/10 Public Storage 24507 800-688-805 TX Card 1481 | 106.00 |
| 03/11 | Card Purchase With Pin | 03/11 804132 Albertsons Dallas TX Card 1481 | 107.39 |
| 03/14 | Card Purchase | 03/06 Www.Skype.Com Internet Card 1481 | 25.00 |
| 03/14 | Card Purchase | 03/08 Skype Communicatio Luxembourg Card 1481 | 25.00 |

CHASE000368

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID C 19Mar15-1203
Sequence number  Posting date  Amount

19Mar15-1203

**CHASE** ◐
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2011 through April 29, 2011
Account Number:  000003064030419

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illulldululullullulullullulluulllulullulullull
00055359 DRE 201 143 12011 - NNNNNNNNNN T 1 000000000 69 0000
INDICO SYSTEM RESOURCES, INC
8928 FOREST HILLS BLVD
DALLAS TX 75218-4001



---

| CHECKING SUMMARY | Chase BusinessSelect Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| Beginning Balance | | $330.61 |
| Deposits and Additions | 8 | 11,027.21 |
| ATM & Debit Card Withdrawals | 47 | - 3,591.90 |
| Fees and Other Withdrawals | 4 | - 7,630.00 |
| Ending Balance | 59 | $195.82 |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Fed Wire Credit Via: Mid-Atlantic Fcu/255077477 B/O: Coleno Dutzman Alexandria, VA 22307 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=O/B Mid Atl Fcu Imad: 0401Qmgft014000823 Tm: 2977809091Ff | $8,100.00 |
| 04/04 | Deposit    797953494 | 350.00 |
| 04/11 | Deposit    246768634 | 350.00 |
| 04/14 | Card Purchase Return    04/14 Red*Kingsize Adjml 800-846-1600 IN Card 1481 | 7.14 |
| 04/15 | Deposit    247007622 | 1,500.00 |
| 04/19 | Deposit    247007503 | 350.00 |
| 04/21 | Card Purchase Return    04/20 Public Storage 24507 Dallas TX Card 1481 | 20.07 |
| 04/25 | Deposit    247188641 | 350.00 |
| **Total Deposits and Additions** | | **$11,027.21** |

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Card Purchase    03/31 Paypal *Skype 35314369001 Card 1481 | $25.00 |
| 04/04 | Card Purchase    04/02 Ginger Thai Restaurant Dallas TX Card 1481 | 26.36 |
| 04/04 | Card Purchase With Pin  04/01 #04132 Albertsons Dallas TX Card 1481 | 7.99 |
| 04/04 | Card Purchase With Pin  04/01 #04132 Albertsons Dallas TX Card 1481 | 3.44 |
| 04/04 | Card Purchase    04/02 Paypal *Skype 35314369001 Card 1481 | 25.00 |

Page 1 of 6

CHASE000374

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203

 CHASE

November 01, 2011 through November 30, 2011
Account Number:   000003064030419



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | Fed Wire Credit Via: Bank of America, N.A./026009593 B/O: Scott Wilmoth Plano TX 75023-3411 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=68993824 Obi=Gold Transafer Imad: 1115B6B7Hu2R004064 Tm: 1926809319Fl | 3,000.00 |
| 11/23 | Fed Wire Credit Via: Trustmark National Bank/065300279 B/O: Mary Phillipa Sledge Memphis, TN 38117-4010 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=O/B Trustmark Ja Imad: 1123F5Qcz78C000087 Tm: 2542509327Fl | 250,000.00 |
| 11/28 | Card Purchase Return    11/25 Tims Boots 9159218396 TX Card 1295 | 3.12 |
| **Total Deposits and Additions** | | **$253,249.54** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 11/04 | Card Purchase | 11/03 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | $30.00 |
| 11/07 | Card Purchase | 11/04 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 4.99 |
| 11/07 | ATM Withdrawal | 11/06 100 N Central Expwy Richardson TX Card 1295 | 160.00 |
| 11/14 | Card Purchase | 11/11 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 11/16 | Card Purchase | 11/16 Mccormickschmicks Sea Dallas TX Card 1295 | 21.00 |
| 11/16 | Card Purchase | 11/15 Qt 902 Dallas TX Card 1295 | 35.11 |
| 11/16 | Card Purchase | 11/15 Wal-Mart #1800 Garland TX Card 1295 | 24.88 |
| 11/18 | Card Purchase | 11/17 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 11/21 | Card Purchase With Pin  11/21 Wal-Mart #5823 Dalls TX Card 1295 | | 49.76 |
| 11/22 | Card Purchase | 11/21 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 11/22 | Card Purchase | 11/22 Mccormickschmicks Sea Dallas TX Card 1295 | 19.00 |
| 11/22 | Card Purchase With Pin  11/22 Wal-Mart #5823 Dalls TX Card 1295 | | 57.29 |
| 11/22 | Card Purchase With Pin  11/22 Wal-Mart #5823 Dalls TX Card 1295 | | 17.57 |
| 11/25 | Card Purchase | 11/23 Maggiano's #1000001073 Dallas TX Card 1295 | 20.00 |
| 11/25 | Card Purchase With Pin  11/23 Wal-Mart #5823 Dalls TX Card 1295 | | 71.09 |
| 11/25 | Card Purchase | 11/25 Metropcs 877-315-6074 TX Card 1295 | 128.00 |
| 11/25 | Card Purchase | 11/24 Public Storage 24507 800-688-805 TX Card 1481 | 192.00 |
| 11/25 | Card Purchase | 11/24 Geico 800-841-3000 DC Card 1481 | 159.21 |
| 11/25 | Card Purchase With Pin  11/24 Qt 913 Mckinney TX Card 1295 | | 58.01 |
| 11/25 | Card Purchase With Pin  11/25 7-Eleven Dallas TX Card 1295 | | 15.26 |
| 11/28 | Card Purchase | 11/25 Tims Boots 915-921-8396 TX Card 1295 | 62.62 |
| 11/28 | Card Purchase | 11/26 Mccormickschmicks Sea Dallas TX Card 1295 | 17.00 |
| 11/28 | Card Purchase | 11/27 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 11/28 | Card Purchase | 11/27 Qt 913 Mckinney TX Card 1481 | 60.43 |
| 11/28 | Card Purchase | 11/28 Ginger Thai Restaura 214-887-617 TX Card 1295 | 18.00 |
| 11/28 | ATM Withdrawal | 11/27 6310 E Mockingbird Ln Dallas TX Card 1481 | 400.00 |
| 11/29 | Card Purchase | 11/29 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 5.90 |
| 11/29 | Card Purchase | 11/29 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 3.99 |
| 11/29 | Card Purchase | 11/29 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 3.00 |
| 11/30 | Card Purchase | 11/27 The Webstaurant Stor 717-392-747 PA Card 1295 | 51.21 |
| 11/30 | Card Purchase | 11/30 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 2.63 |
| 11/30 | Card Purchase | 11/30 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 2.09 |
| 11/30 | Card Purchase | 11/29 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 1.76 |
| 11/30 | Card Purchase | 11/29 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 15.98 |

Page 3 of 6

CHASE000410

20-Mar-15                  19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount



November 01, 2011 through November 30, 2011
Account Number:    000003064030419

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30 | Card Purchase       11/30 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 2.10 |
| 11/30 | Card Purchase With Pin   11/30 Wal-Mart #5823 Dalla TX Card 1481 | 129.82 |
| 11/30 | Card Purchase With Pin   11/30 Wal-Mart #5823 Dalla TX Card 1481 | 43.18 |
| **Total ATM & Debit Card Withdrawals** | | **$2,002.68** |

## ATM & DEBIT CARD SUMMARY

**DR Cleal T Watts Card 1295**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $823.25 |
| Total Card Credits | $145.69 |

**Cleal Thomas Watts III Card 1481**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $400.00 |
| Total Card Purchases | $584.44 |
| Total Card Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $400.00 |
| Total Card Purchases | $1,407.69 |
| Total Card Credits | $145.69 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | 11/15 Withdrawal | $3,000.00 |
| 11/15 | Incoming Domestic Wire Fee | 15.00 |
| 11/23 | 11/23 Withdrawal | 5,000.00 |
| 11/23 | Incoming Domestic Wire Fee | 15.00 |
| 11/29 | 11/29 Withdrawal | 210.00 |
| **Total Fees & Other Withdrawals** | | **$8,240.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/03 | $388.31 | 11/18 | 179.90 |
| 11/04 | 358.31 | 11/21 | 130.14 |
| 11/07 | 193.32 | 11/22 | 6.28 |
| 11/14 | 305.89 | 11/23 | 244,891.28 |
| 11/15 | 290.89 | 11/25 | 244,347.71 |
| 11/16 | 209.90 | 11/28 | 243,762.78 |

Page 4 of 6

CHASE000411

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203



**CHASE** ○

December 01, 2011 through December 30, 2011
Account Number:   **000003064030419**



| CHECKING SUMMARY | Chase BusinessSelect Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $243,291.32 |
| Deposits and Additions | 15 | 2,765,035.00 |
| ATM & Debit Card Withdrawals | 75 | - 12,541.56 |
| Electronic Withdrawals | 14 | - 1,716,175.75 |
| Fees and Other Withdrawals | 33 | - 49,677.48 |
| Ending Balance | 137 | $1,229,931.53 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500.00 or a minimum checking balance of $5,000.00 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Service Fee Reversal | $15.00 |
| 12/01 | Service Fee Reversal | 15.00 |
| 12/01 | Service Fee Reversal | 15.00 |
| 12/01 | Book Transfer B/O: Internal Accounts Processing Gnewark DE 19713- Org:/W45945008 Ppw Mary Jane Pidgeon Sledge Trust Trn: 2265200335Es | 500,000.00 |
| 12/01 | Fed Wire Credit Via: First Tennessee Bank N A/084000026 B/O: Mary Phillipa Sledge Louisville402530907 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=FT111201014012 Bbi=/Bnf/Attn Casa Linda Bankingimad: 1201H4B7331C001275 Trn: 7348109335FI | 250,000.00 |
| 12/05 | Book Transfer B/O: Internal Accounts Processing Gnewark DE 19713- Org:/W45945008 Ppw Mary Jane Pidgeon Sledge Trust Trn: 1925400339Es | 750,000.00 |
| 12/05 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: Pidgeon Sledge Family Ltd Partove Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=0001302764931 Obi=Sch Ref(Y 1 0001745472898) Ebimad: 120511B7031R030919 Trn: 4578309339FI | 250,000.00 |
| 12/16 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: Mr Werner Bebas Hamilton, On, CA Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=To111216BS262300 Obi=Investment Bbi=/Chgs/USD10Imad: 121611B7031R037687 Trn: 5427309350FI | 14,990.00 |
| 12/21 | Book Transfer B/O: Internal Accounts Processing Gnewark DE 19713- Org:/A38798004 Ppw Mary Jane Pidgeon Sledge Trust Trn: 1713900355Es | 600,000.00 |
| 12/21 | Fed Wire Credit Via: First Tennessee Bank N A/084000026 B/O: Mary Phillipa Sledge Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=FT111221013846 Bbi=/Bnf/Attn: Casa Linda Banking Branc H/Indico Systems Resources Imad: 1221H4B7331C001140 Trn: 6124709355FI | 100,000.00 |
| 12/22 | Fed Wire Credit Via: Trustmark National Bank/065300279 B/O: Cow Tennessee 1 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=O/B Trustmark Ja Bbi=/Bnf/Bo Pidgeon Sledge Famimad: 1222F5Qcz78C000030 Trn: 1974909356FI | 75,000.00 |
| 12/22 | Fed Wire Credit Via: Trustmark National Bank/065300279 B/O: Mary Phillipa Sledge, Dba Sledmemphis, TN 38117-4010 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=O/B Trustmark Ja Bbi=/Bnf/Ref Casa Linda Bankinimad: 1222F5Qcz78C000032 Trn: 2099009356FI | 55,000.00 |

Page 3 of 8

CHASE000416

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number   Posting date   Amount

**CHASE ○**

December 01, 2011 through December 30, 2011
Account Number:   00000S0640S0419

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/22 | Fed Wire Credit Via: Trustmark National Bank/065300279 B/O: Mary Philips Sledge Memphis, TN 38117-4010 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752164001/Ac-00000003S0640 Rfb=O/B Trustmark Ja Bbi=/Bnf/Ref Casa Linda Bankinimad: 1222F5Qcz78C000031 Trn: 2087109356FI | 50,000.00 |
| 12/22 | Fed Wire Credit Via: Trustmark National Bank/065300279 B/O: Mary Philips Sledge Dba Tbd Memphis, TN 38117-4010 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752164001/Ac-00000003S0640 Rfb=O/B Trustmark Ja Bbi=/Bnf/Ref Casa Linda Bankinimad: 1222F5Qcz78C000069 Trn: 2837209356FI | 50,000.00 |
| 12/23 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: M Sledge + P Sledge Ttee Mary DE Cv Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752164001/Ac-00000003S0640 Rfb=0001679848644 Obi=From Mary Philips Sledge Bbimad: 122311B7031R013556 Trn: 1854409357FI | 70,000.00 |

**Total Deposits and Additions** | | **$2,765,035.00**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/02 | Card Purchase | 12/01 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | $30.00 |
| 12/05 | Card Purchase | 12/04 Amazon.Com Amzn.Com/Bill WA Card 1295 | 127.03 |
| 12/05 | Card Purchase | 12/04 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/05 | Card Purchase | 12/05 Ginger Thai Restaura 214-887-617 TX Card 1295 | 19.00 |
| 12/05 | Card Purchase | 12/05 Rdp*Organic Gardener 800-666-220 IA Card 1295 | 23.94 |
| 12/06 | Card Purchase | 12/06 Amazon.Com Amzn.Com/Bill WA Card 1295 | 32.00 |
| 12/06 | Card Purchase | 12/06 Rdp*Rodale Books 800-763-2531 PA Card 1295 | 39.94 |
| 12/07 | Card Purchase | 12/06 Tanner Electronics Carrollton TX Card 1295 | 26.90 |
| 12/07 | Card Purchase | 12/07 Ihop 1408    00014084 Dallas TX Card 1295 | 15.07 |
| 12/08 | Card Purchase | 12/08 Trivita, Inc 800-991-7116 AZ Card 1295 | 221.65 |
| 12/08 | Card Purchase | 12/06 214.691.8991 Hilsto University TX Card 1295 | 70.00 |
| 12/08 | Card Purchase | 12/07 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/08 | Card Purchase With Pin | 12/08 Samsclub #6372 Dallas TX Card 1481 | 58.34 |
| 12/08 | Card Purchase With Pin | 12/08 Samsclub #6972 Dallas TX Card 1481 | 19.53 |
| 12/09 | Card Purchase | 12/07 Trivita, Inc 800-991-7116 AZ Card 1295 | 223.80 |
| 12/09 | Card Purchase | 12/08 Saltgrass - Valley Vw Dallas TX Card 1295 | 64.19 |
| 12/12 | Card Purchase | 12/10 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/12 | Card Purchase | 12/10 Mccormickschmicks Sea Dallas TX Card 1295 | 93.00 |
| 12/12 | Card Purchase | 12/11 Kaycee Club Dallas TX Card 1295 | 11.00 |
| 12/13 | Card Purchase | 12/12 The Original Penca Dallas TX Card 1295 | 25.88 |
| 12/14 | Card Purchase | 12/12 Big Als Smoke House Bbq Dallas TX Card 1295 | 26.43 |
| 12/14 | Card Purchase | 12/13 Ct 902 Dallas TX Card 1295 | 35.05 |
| 12/14 | Card Purchase With Pin | 12/13 Micro Electronic 13929 Dallas TX Card 1295 | 101.95 |
| 12/14 | Card Purchase | 12/14 Mccormickschmicks Sea Dallas TX Card 1295 | 19.00 |
| 12/15 | Card Purchase | 12/10 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 12/15 | Card Purchase | 12/15 Proflowers.Com 888-373-7497 CA Card 1295 | 114.66 |
| 12/15 | Card Purchase | 12/14 Dallas Passport Dallas TX Card 1295 | 200.00 |
| 12/15 | Card Purchase | 12/15 TX Secretary of Stat 512-463-559 TX Card 1295 | 66.27 |
| 12/16 | Card Purchase | 12/11 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 12/16 | Card Purchase | 12/15 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/16 | Card Purchase | 12/14 Big Shucks Dallas TX Card 1295 | 27.56 |

Page 4 of 8

CHASE000417

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number  Posting date  Amount

19Mar15-1203

## CHASE ○

December 01, 2011 through December 30, 2011
Account Number:   000003064030419



| ATM & DEBIT CARD WITHDRAWALS | _(continued)_ | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | Card Purchase With Pin  12/16 Micro Electronic 13929 Dallas TX Card 1295 | 204.95 |
| 12/19 | Card Purchase        12/15 Del's Charcoal Burger Richardson TX Card 1295 | 11.67 |
| 12/19 | Card Purchase        12/16 Asi Corp Dallas Da Richardson TX Card 1295 | 757.00 |
| 12/19 | Card Purchase        12/16 Casa Milagro Richardson TX Card 1295 | 35.00 |
| 12/19 | Card Purchase        12/16 Sonic #3512 Dallas TX Card 1295 | 6.59 |
| 12/19 | Card Purchase        12/18 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/20 | Card Purchase        12/16 Whataburger #99   O1J Dallas TX Card 1481 | 15.50 |
| 12/20 | Card Purchase        12/19 MS Action Pack Sub 877-283-1925 WA Card 1295 | 358.14 |
| 12/20 | Card Purchase        12/19 Maggiano's #1000001073 Dallas TX Card 1295 | 22.00 |
| 12/21 | Card Purchase        12/21 Ginger Thai Restaura 214-887-617 TX Card 1295 | 38.00 |
| 12/21 | Card Purchase With Pin  12/20 Qt 972 Dallas TX Card 1295 | 73.04 |
| 12/21 | Card Purchase With Pin  12/21 Wal-Mart #2427 Dallas TX Card 1295 | 99.52 |
| 12/21 | Card Purchase With Pin  12/21 Wal-Mart #2427 Dallas TX Card 1295 | 62.79 |
| 12/21 | Card Purchase With Pin  12/21 Wal-Mart #5823 Dalls TX Card 1295 | 15.47 |
| 12/22 | Card Purchase        12/21 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/22 | Card Purchase        12/20 Build.Com Network of 800-375-340 CA Card 1295 | 117.59 |
| 12/22 | Card Purchase        12/21 Asi Corp Chicago Ch 630-6298899 IL Card 1295 | 38.56 |
| 12/22 | Card Purchase        12/22 Mccormickschmicks Sea Dallas TX Card 1295 | 38.00 |
| 12/23 | Card Purchase        12/22 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/23 | Card Purchase        12/23 Proflowers.Com 888-373-7437 CA Card 1295 | 110.27 |
| 12/23 | Card Purchase        12/22 R D Dignan MD 214-8242573 TX Card 1295 | 825.00 |
| 12/23 | Card Purchase        12/22 Rockfish Seafo00000042 Irving TX Card 1295 | 49.00 |
| 12/23 | Card Purchase With Pin  12/23 Costco Whse #0664 Plano TX Card 1295 | 50.00 |
| 12/23 | Card Purchase With Pin  12/23 Costco Whse #0664 Plano TX Card 1295 | 71.25 |
| 12/23 | Card Purchase With Pin  12/23 Costco Whse #0664 Plano TX Card 1295 | 1,166.51 |
| 12/27 | Card Purchase        12/19 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 12/27 | Card Purchase        12/24 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/27 | Card Purchase        12/23 Asi Corp Dallas Da 770-2469000 TX Card 1295 | 1,325.00 |
| 12/27 | Card Purchase With Pin  12/23 Micro Electronic 13929 Dallas TX Card 1295 | 1,893.74 |
| 12/27 | Card Purchase        12/24 Great Sports - Safer 866-6063991 IL Card 1295 | 694.95 |
| 12/27 | Card Purchase With Pin  12/24 Target T1784 Target T1 Dallas TX Card 1481 | 541.17 |
| 12/27 | Card Purchase        12/24 Rockfish Seafo00000026 Dallas TX Card 1295 | 148.00 |
| 12/27 | Card Purchase        12/26 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/27 | Card Purchase        12/27 Ginger Thai Restaura 214-887-617 TX Card 1295 | 30.00 |
| 12/27 | Card Purchase        12/27 Ginger Thai Restaura 214-887-617 TX Card 1295 | 16.00 |
| 12/27 | Card Purchase With Pin  12/26 Target T1775 Target T1 Dallas TX Card 1481 | 82.88 |
| 12/27 | ATM Withdrawal       12/26 16731  Coit Rd. Dallas TX Card 1481 | 400.00 |
| 12/27 | ATM Withdrawal       12/26 16731  Coit Rd. Dallas TX Card 1481 | 400.00 |
| 12/27 | ATM Withdrawal       12/26 16731  Coit Rd. Dallas TX Card 1481 | 200.00 |
| 12/28 | Card Purchase        12/23 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 12/29 | Card Purchase        12/28 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 12/29 | Card Purchase        12/28 Nick & Sam's Steakhous Dallas TX Card 1295 | 405.00 |
| 12/30 | Card Purchase        12/29 Mag*Magazines.Com 800-929-2691 TN Card 1295 | 158.73 |
| 12/30 | Card Purchase        12/29 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |

**Total ATM & Debit Card Withdrawals**                                                           **$12,541.56**

CHASE000418

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203

**CHASE**

December 01, 2011 through December 30, 2011
Account Number:   000003064030419

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | 12/12 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To: Sheku Kondeh , Acct Number 2041195210 Trn: 0039200348Es | $22,000.00 |
| 12/12 | 12/12 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To: Sheku Kondeh , Acct Number 2041195210 Trn: 0818100348Es | 25,000.00 |
| 12/14 | 12/14 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To: Sheku Kondeh , Acct Nu.Ber 2041195210 Trn: 0375900348Es | 8,000.00 |
| 12/16 | 12/16 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Flc To: Sheku Kondeh, Acct Numb Er 2041195210 Trn: 1561100350Es | 7,000.00 |
| 12/20 | 12/20 Book Transfer Debit A/C: Blue Star Jets Llc New York NY 10017- Trn: 0058800354Es | 279,175.75 |
| 12/20 | 12/20 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Commerzbank Aktiengesellschaft Trn: 0071100354Es | 17,000.00 |
| 12/21 | 12/21 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Valuefic To: Sheku Kondeh, Account Nu Mber 2041195210 Trn: 0007100355Es | 20,000.00 |
| 12/21 | 12/21 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To: Sheku Kondeh , Acct Number 2041195210 Trn: 1554100355Es | 50,000.00 |
| 12/21 | 12/21 Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Rosenthal Collins Group Ref: Faoc Indico System Resources Acct#:95281001/Bnf/Faoc Rosenthal Collins Group Cust. Seg. Funds. Acct# 3984487; F Ao: Indico System Resources Acct #: 95281001/Time/17:27 Imad: 1221B1Qgc08C005840 Trn: 1719000355Es | 500,000.00 |
| 12/21 | 12/21 Book Transfer Debit A/C: D5157730 Sifel Nicolaus Ref: Further Credit To: Indico Systems Resources Inc. Acct # At Sifel: 1817-8517-TX25 Trn: 172A600355Es | 500,000.00 |
| 12/22 | 12/22 Fedwire Debit Via: TD Bank, NA/031201360 A/C: Bristol 5 Group Llc Imad: 1222B1Qgc06C001300 Trn: 0005100356Es | 10,000.00 |
| 12/23 | 12/23 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To: Sheku Kondeh , Acct Number 2041195210 Trn: 1493700357Es | 120,000.00 |
| 12/28 | 12/28 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Bnf/Category 1 Same Day Cash Value. Further Credit To : Sheku Kende H, Account Number 2041195210 Trn: 0048800382Es | 150,000.00 |
| 12/28 | 12/28 Online Wire Transfer A/C: Blue Star Jets Llc New York NY 10017- Ref: For Extention II Nessary/Bnf/Cat 1, Same Day Cash Value Trn: 1195000382Es | 8,000.00 |
| | **Total Electronic Withdrawals** | **$1,716,175.75** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Withdrawal | $4,500.00 |
| 12/01 | Incoming Domestic Wire Fee | 15.00 |
| 12/05 | Incoming Domestic Wire Fee | 15.00 |
| 12/08 | 12/08 Withdrawal | 1,000.00 |
| 12/08 | 12/08 Withdrawal | 6,942.48 |
| 12/09 | 12/09 Withdrawal | 6,000.00 |
| 12/12 | 12/12 Withdrawal | 5,000.00 |
| 12/12 | Outgoing Foreign Wire Fee | 45.00 |
| 12/12 | Outgoing Foreign Wire Fee | 45.00 |
| 12/14 | Outgoing Foreign Wire Fee | 45.00 |

Page 6 of 8

20-Mar-15

19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

**CHASE** 

December 01, 2011 through December 30, 2011
Account Number:   000003064030419

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/16 | 12/16 Withdrawal | 2,000.00 |
| 12/16 | Outgoing Foreign Wire Fee | 45.00 |
| 12/16 | Incoming Domestic Wire Fee | 15.00 |
| 12/20 | Outgoing Foreign Wire Fee | 45.00 |
| 12/20 | Outgoing Domestic Wire Fee | 30.00 |
| 12/21 | 12/21 Withdrawal | 5,000.00 |
| 12/21 | Outgoing Foreign Wire Fee | 45.00 |
| 12/21 | Outgoing Foreign Wire Fee | 45.00 |
| 12/21 | Outgoing Domestic Wire Fee | 30.00 |
| 12/21 | Outgoing Domestic Wire Fee | 30.00 |
| 12/21 | Incoming Domestic Wire Fee | 15.00 |
| 12/22 | Outgoing Domestic Wire Fee | 30.00 |
| 12/22 | Incoming Domestic Wire Fee | 15.00 |
| 12/22 | Incoming Domestic Wire Fee | 15.00 |
| 12/22 | Incoming Domestic Wire Fee | 15.00 |
| 12/22 | Incoming Domestic Wire Fee | 15.00 |
| 12/23 | 12/23 Withdrawal | 3,250.00 |
| 12/23 | 12/23 Withdrawal | 5,000.00 |
| 12/23 | Outgoing Foreign Wire Fee | 45.00 |
| 12/23 | Incoming Domestic Wire Fee | 15.00 |
| 12/27 | 12/27 Withdrawal | 10,000.00 |
| 12/28 | Outgoing Foreign Wire Fee | 45.00 |
| 12/28 | Wire Online Domestic Fee | 25.00 |

**Total Fees & Other Withdrawals** $49,677.48



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 12/01 | $988,521.32 | 12/16 | 1,918,331.65 |
| 12/02 | 988,491.32 | 12/19 | 1,917,491.39 |
| 12/05 | 1,988,276.30 | 12/20 | 1,620,847.00 |
| 12/06 | 1,988,204.36 | 12/21 | 1,245,393.18 |
| 12/07 | 1,988,162.39 | 12/22 | 1,465,079.03 |
| 12/08 | 1,979,820.39 | 12/23 | 1,404,467.00 |
| 12/09 | 1,973,532.40 | 12/27 | 1,388,650.26 |
| 12/12 | 1,921,368.40 | 12/28 | 1,230,555.26 |
| 12/13 | 1,921,342.52 | 12/29 | 1,230,120.26 |
| 12/14 | 1,913,115.09 | 12/30 | 1,229,931.53 |
| 12/15 | 1,912,689.16 | | |

CHASE000420

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203



**CHASE** ○

December 31, 2011 through January 31, 2012
Account Number:   000003064030419

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/09 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: Pidgeon Sledge Family Ltd Partove Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=0001142342922 Obi=Sch Ref(Y 1 0000154096068) Bbimad: 0109I1B7031R037251 Trn: 5330309009Ff | $1,300,000.00 |
| 01/13 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: M Sledge + P Sledge Tteo Mary DE Cv Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas, TX 752184001/Ac-000000030640 Rfb=0000838985220 Obi=Sch Ref(Y 1 0000862845957) Bbimad: 0113I1B7031R030483 Trn: 4383409013Ff | 500,000.00 |
| **Total Deposits and Additions** | | **$1,800,000.00** |



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | Card Purchase          12/28 Skype Communicatio Luxembourg Card 1481 | $25.00 |
| 01/03 | Card Purchase          12/30 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/03 | Card Purchase          12/30 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/03 | Recurring Card Purchase 01/03 Bcp*Americastestktc 800-526-844 MA Card 1295 | 29.95 |
| 01/06 | ATM Withdrawal          01/06 9409 Garland Rd Dallas TX Card 1295 | 800.00 |
| 01/06 | Card Purchase With Pin  01/06 The Home Depot 550 Dallas TX Card 1295 | 20.33 |
| 01/09 | Card Purchase           01/05 Novotel Conakry Card 1295<br>Euro<br>836.00 X 1.278525 (Exchg Rte) + 32.06 (Exchg Rte ADJ) | 1,100.89 |
| 01/09 | Card Purchase           01/05 Novotel Conakry Card 1295<br>Euro<br>359.00 X 1.278524 (Exchg Rte) + 13.76 (Exchg Rte ADJ) | 472.75 |
| 01/09 | Card Purchase           01/05 Millenninum Restaura 214-3580055 TX Card 1295 | 25.00 |
| 01/09 | Card Purchase           01/06 Dickeys TX006B Dallas TX Card 1295 | 53.27 |
| 01/09 | Card Purchase           01/06 Lakewood Hardware Dallas TX Card 1295 | 15.13 |
| 01/09 | Card Purchase           01/09 Ginger Thai Restaura 214-887-617 TX Card 1295 | 19.00 |
| 01/09 | Card Purchase With Pin  01/09 The Home Depot 550 Dallas TX Card 1295 | 42.78 |
| 01/09 | Card Purchase With Pin  01/09 7-Eleven Dallas TX Card 1295 | 15.00 |
| 01/09 | Card Purchase With Pin  01/09 Micro Electronic 13929 Dallas TX Card 1295 | 49.99 |
| 01/10 | Card Purchase           01/09 Wm Supercenter Dallas TX Card 1295 | 99.52 |
| 01/10 | Card Purchase           01/09 Braums #257 Dallas TX Card 1295 | 17.41 |
| 01/10 | Card Purchase           01/09 Braums #257 Dallas TX Card 1295 | 23.75 |
| 01/11 | Card Purchase           01/11 Costco Gas #0684 East Piano TX Card 1295 | 84.01 |
| 01/11 | Card Purchase With Pin  01/11 Costco Whse #0684 Piano TX Card 1295 | 18.01 |
| 01/13 | Card Purchase           01/11 Dimassis Mediterranea Richardson TX Card 1295 | 21.63 |
| 01/13 | Card Purchase           01/11 Geico 800-841-3000 DC Card 1481 | 621.90 |
| 01/13 | Card Purchase           01/12 William L. Phelps MD Dallas TX Card 1295 | 172.00 |
| 01/17 | Card Purchase           01/12 Glenn S Optique S No 1 Dallas TX Card 1295 | 359.00 |
| 01/17 | Card Purchase           01/13 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/17 | Card Purchase           01/12 Big Shucks Dallas TX Card 1295 | 43.25 |
| 01/17 | Card Purchase           01/14 Mccormickschmicks Sea Dallas TX Card 1295 | 84.00 |
| 01/17 | Card Purchase With Pin  01/14 Dodge Chryslr J 11550 Dallas TX Card 1295 | 74.11 |
| 01/17 | Card Purchase           01/14 Dodge Chryslr Jeep Dallas TX Card 1295 | 311.54 |
| 01/17 | Card Purchase With Pin  01/14 Pepboys Store # 703 Garland TX Card 1295 | 55.17 |
| 01/17 | Card Purchase With Pin  01/14 Qt 913 Mckinney TX Card 1295 | 26.93 |
| 01/17 | Card Purchase With Pin  01/14 The Home Depot 550 Dallas TX Card 1295 | 32.15 |



CHASE000424

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number Posting date Amount

19Mar15-1203

CHASE

December 31, 2011 through January 31, 2012
Account Number: 000003084030419

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/17 | Card Purchase | 01/15 Public Storage 24507 800-688-805 TX Card 1481 | 206.00 |
| 01/17 | Card Purchase | 01/16 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/17 | Card Purchase | 01/15 Ginger Thai Restaura 214-887-617 TX Card 1295 | 32.00 |
| 01/17 | Card Purchase | 01/17 Mccormickschmicks Sea Dallas TX Card 1295 | 30.00 |
| 01/17 | Card Purchase | 01/16 Jack IN The Box 701 Dallas TX Card 1295 | 9.28 |
| 01/18 | Card Purchase | 01/18 Mccormickschmicks Sea Dallas TX Card 1295 | 100.00 |
| 01/19 | Card Purchase | 01/18 Maggiano's #1000001073 Dallas TX Card 1295 | 104.00 |
| 01/19 | Card Purchase With Pin | 01/19 Dallas CO Motorvehicle Dallas TX Card 1295 | 125.50 |
| 01/19 | Card Purchase With Pin | 01/19 JP Morgan Ch*Asst Fee Dallas TX Card 1295 | 3.95 |
| 01/20 | Card Purchase | 01/19 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/20 | Card Purchase | 01/20 Mccormickschmicks Sea Dallas TX Card 1295 | 31.00 |
| 01/23 | Card Purchase | 01/20 Schlotzsky's 1134 Dallas TX Card 1295 | 14.70 |
| 01/23 | Card Purchase | 01/22 Aal*Air Age Mail Ord 888-235-202 PA Card 1295 | 58.65 |
| 01/24 | Card Purchase | 01/23 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/26 | Card Purchase | 01/24 Maggiano's #1000001073 Dallas TX Card 1295 | 34.00 |
| 01/27 | Card Purchase | 01/26 Magicjack.Com Phone 561-594-2140 FL Card 1295 | 345.53 |
| 01/30 | Card Purchase | 01/27 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/30 | Card Purchase | 01/28 Red*Kingsize Tel Ord 800-846-160 IN Card 1295 | 1,162.51 |
| 01/30 | Card Purchase | 01/27 Big Shucks Dallas TX Card 1295 | 12.98 |
| 01/30 | Card Purchase | 01/28 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/30 | Card Purchase | 01/27 Maggiano's #1000001073 Dallas TX Card 1295 | 86.00 |
| 01/30 | Card Purchase | 01/30 Ginger Thai Restaura 214-887-617 TX Card 1295 | 34.63 |
| 01/30 | Card Purchase With Pin | 01/30 Samsclub #6372 Dallas TX Card 1481 | 101.86 |
| 01/30 | Card Purchase With Pin | 01/30 Samsclub #6372 Dallas TX Card 1481 | 88.35 |
| 01/31 | Card Purchase | 01/31 Red*Kingsize Tel Ord 800-846-160 IN Card 1295 | 781.73 |
| 01/31 | Card Purchase | 01/31 Pia*Proplants 888-549-4014 CA Card 1295 | 40.69 |
| 01/31 | Card Purchase | 01/30 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 01/31 | Card Purchase | 01/30 Cvs Pharmacy #2979 Q03 Dallas TX Card 1295 | 78.08 |
| 01/31 | Card Purchase | 01/30 Ihop 1408 00014084 Dallas TX Card 1295 | 20.00 |
| Total ATM & Debit Card Withdrawals | | | $8,465.11 |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| DR Cleal T Watts Card 1295 | |
| Total ATM Withdrawals & Debits | $600.00 |
| Total Card Purchases | $8,622.00 |
| Total Card Credits | $0.00 |
| Cleal Thomas Watts III Card 1481 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,043.11 |
| Total Card Credits | $0.00 |
| ATM & Debit Card Totals | |

CHASE0004426





Account Number: 000003050403030419
December 31, 2011 through January 31, 2012

| | |
|---|---|
| Total ATM Withdrawals & Debits | $800.00 |
| Total Card Purchases | $7,665.11 |
| Total Card Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | 01/03 Online Wire Transfer A/C: Blue Star Jota Lle New York NY 10017- Ref: For Extension II Nessay//Bn//Cat 1, Same Day Cash Value Trn: 06580000032Es | $80,000.00 |
| 01/09 | 01/09 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Further Credit To : Sholu Kondo H, Account Number 20411952IO Trn: 1128400009Es | 45,000.00 |
| 01/12 | 01/12 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Futher Credit To: Sholu Kondoh, Account Number 20411952IO Trn: 1564000012Es | 20,000.00 |
| 01/13 | 01/13 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Further Credit To : Sholu Konda H, Account Number 20411952IO Trn: 1815000019Es | 60,000.00 |
| 01/18 | 01/18 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Further Credit To: Sholu Kondoh, Account Number 20411952IO Trn: 00228300018Es | 40,000.00 |
| 01/20 | 01/20 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Further Credit To: Sholu Kondeh, Account Number 20411952IO Trn: 1584000020Es | 20,000.00 |
| 01/20 | 01/20 Fedwire Debit Via: Truismark Jacksonvl/0653000279 A/C: Sledga Media, Llc Imad: 01208Iqgo5d5Co10714 Trn: 15501002021Es | 1,500,000.00 |
| 01/24 | 01/24 Chipa Debit Via: Bank of Nova Scola/0253 A/C: Edward Adam Rai//Bn//Category 1 012B81Qgo55010174 Trn: 1233600024Es | 9,000.00 |
| 01/30 | 01/30 Book Transfer Debit A/C: Commerzbank Ag Germany Bon:/400884202300 Shelu Kondeh Rai/Brif/Category 1 Same Day Cash Value, Further Credit To: Sholu Kondeh, Account Number 20411952IO Trn: 0034500003Es | 29,000.00 |

Total Electronic Withdrawals $1,803,000.00

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Wire Online Domestic Fee | $25.00 |
| 01/06 | 01/06 Withdrawal | 1,000.00 |
| 01/09 | 01/09 Withdrawal | 10,000.00 |
| 01/09 | Outgoing Foreign Wire Fee | 45.00 |
| 01/09 | Incoming Domestic Wire Fee | 15.00 |
| 01/12 | Outgoing Foreign Wire Fee | 45.00 |
| 01/13 | Outgoing Foreign Wire Fee | 45.00 |
| 01/13 | Incoming Domestic Wire Fee | 15.00 |
| 01/17 | 01/17 Withdrawal | 9,000.00 |
| 01/18 | Outgoing Foreign Wire Fee | 45.00 |
| 01/20 | 01/20 Withdrawal | 6,000.00 |
| 01/20 | Outgoing Foreign Wire Fee | 45.00 |
| 01/20 | Outgoing Domestic Wire Fee | 30.00 |

Page 5 of 6

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203

**CHASE** ◐
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2012 through February 29, 2012
Account Number:   000003064030419

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

lluddduhlullhdulullludluuulllhldlludull
00051821 DRE 201 143 06112 NNNNNNNNNNN T 1 000000000 69 0000
INDICO SYSTEM RESOURCES, INC
8926 FOREST HILLS BLVD.
DALLAS TX 75218-4001



---

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,186,081.42 |
| Deposits and Additions | 8 | 1,470,248.44 |
| ATM & Debit Card Withdrawals | 74 | - 11,053.17 |
| Electronic Withdrawals | 10 | - 741,000.00 |
| Fees and Other Withdrawals | 18 | - 18,445.00 |
| Ending Balance | 110 | $1,885,831.69 |

Your monthly service fee was waived because you maintained an average checking balance of $7,500.00 or a minimum checking balance of $5,000.00 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Book Transfer Credit B/O: Suntrust Bank Bene-D By Fed Orlando FL 32809-6213 Org:/Newsouth Special Equities, Lp401 Commerce St. 2ND FL. Ogb: Aba/061000104 Stb Atlanta GA Trn: 0110409032Ez | $500,000.00 |
| 02/02 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: Pidgeon Sledge Family Ltd Partove Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas TX 75218-4001/Ac-000000030640 Rfb=0001852349827 Obi=Sch Ref(Y 1 0000742064714) Bbimad: 020211B7031R017475 Trn: 2929809033Fl | 300,000.00 |
| 02/02 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: M Sledge + P Sledge Ttee Mary DE Cv Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas TX 75218-4001/Ac-000000030640 Rfb=0001503862152 Obi=Casa Linda Banking Branch Bbimad: 020211B7031R017067 Trn: 2871909033Fl | 120,000.00 |
| 02/02 | Fed Wire Credit Via: First Tennessee Bank N A/084000026 B/O: M Phillipa Sledge Louisville KY USA402530907 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas TX 75218-4001/Ac-000000030640 Rfb=FT120202010772 Bbi=Time/10:23 Imad: 0202H4B7331C000168 Trn: 1588609033Fl | 40,000.00 |
| 02/03 | Fed Wire Credit Via: First Tennessee Bank N A/084000026 B/O: Mary P Sledge Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas TX 75218-4001/Ac-000000030640 Rfb=FT120203012814 Bbi=/Bnf/Attn Casa Linda Branch/Time/15:01 Imad: 0203H4B7331C000863 Trn: 4245709034Ff | 10,000.00 |

Page 1 of 6

CHASE000428

20-Mar-15

19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number  Posting date  Amount

**CHASE** 

February 01, 2012 through February 29, 2012
Account Number:   000003064030419

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | Fed Wire Credit Via: Wells Fargo Bank/121000248 B/O: M Sledge + P Sledge Ttee Mary DE Cv Memphis TN 38117 Ref: Chase Nyc/Ctr/Bnf=Indico System Resources, Inc Dallas TX 75218-4001/Ac-000000030640 Rfb=0001195955844 Obi=Casa Linda Banking Branch Bbimad: 0206I1B7031R011688 Trn: 1731109037FI | 500,000.00 |
| 02/15 | Card Purchase Return    02/14 Magicjack.Com Phone 561-594-2140 FL Card 1295 | 219.92 |
| 02/21 | Card Purchase Return    02/18 Ovr*O.CO/Overstock C 800-8432446 UT Card 1295 | 28.52 |
| **Total Deposits and Additions** | | **$1,470,248.44** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Card Purchase | 01/31 Wqt*Lnubrilliance 866-783-8248 CT Card 1295 | $14.95 |
| 02/03 | Card Purchase | 01/29 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/03 | Card Purchase | 02/02 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/03 | Card Purchase | 02/02 William L. Phelps MD Dallas TX Card 1295 | 135.00 |
| 02/03 | Card Purchase | 02/02 For Your Legs 248-332-6688 MI Card 1481 | 132.06 |
| 02/03 | Card Purchase | 02/02 Schlotzsky's 1134 Dallas TX Card 1295 | 15.03 |
| 02/06 | Card Purchase | 02/04 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/07 | Card Purchase | 02/06 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/07 | Card Purchase | 02/06 Psv*Porter Stansberr 888-2612693 MD Card 1295 | 69.00 |
| 02/07 | Card Purchase | 02/07 Shirt Supplier 866-707-4478 CA Card 1295 | 58.24 |
| 02/08 | Card Purchase | 02/07 Texas Retina Grn MD Tow Dallas TX Card 1295 | 191.19 |
| 02/09 | Card Purchase | 02/08 Big Shucks Dallas TX Card 1295 | 27.55 |
| 02/10 | Card Purchase | 02/10 Proflowers.Com 888-373-7437 CA Card 1295 | 47.34 |
| 02/10 | Card Purchase | 02/10 Proflowers.Com 888-373-7437 CA Card 1295 | 47.87 |
| 02/10 | Card Purchase | 02/09 Big Shucks Dallas TX Card 1295 | 55.12 |
| 02/13 | Card Purchase | 02/07 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/13 | Card Purchase | 02/11 Magicjack.Com Phone 561-594-2140 FL Card 1295 | 460.23 |
| 02/13 | Card Purchase | 02/11 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/13 | Card Purchase | 02/11 Magicjack.Com Phone 561-594-2140 FL Card 1295 | 81.64 |
| 02/14 | Card Purchase | 02/13 Golden Corral #788 Richardson TX Card 1295 | 12.97 |
| 02/15 | Card Purchase | 02/14 Mattress Firm Ecom 713-9231090 TX Card 1295 | 2,165.01 |
| 02/16 | Card Purchase | 02/15 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/16 | Card Purchase | 02/15 Ovr*O.CO/Overstock C 800-8432446 UT Card 1295 | 505.91 |
| 02/16 | Card Purchase | 02/15 Chili's Grill 00000711 Dallas TX Card 1295 | 35.00 |
| 02/17 | Card Purchase | 02/17 Proflowers.Com 888-373-7437 CA Card 1295 | 70.31 |
| 02/21 | Card Purchase | 02/13 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/21 | Card Purchase | 02/16 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/21 | Card Purchase | 02/17 Tokyo One Japanese Res Addison TX Card 1295 | 44.00 |
| 02/21 | Card Purchase | 02/17 Schlotzsky's 1134 Dallas TX Card 1295 | 2.37 |
| 02/21 | Card Purchase | 02/17 Schlotzsky's 1134 Dallas TX Card 1295 | 16.64 |
| 02/21 | Card Purchase | 02/20 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 112.72 |
| 02/21 | Card Purchase | 02/21 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 5.46 |
| 02/21 | Card Purchase | 02/21 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 47.17 |
| 02/21 | Card Purchase | 02/20 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 4.39 |
| 02/21 | Card Purchase | 02/18 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 7.90 |
| 02/21 | Card Purchase | 02/21 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 4.95 |

CHASE000430

20-Mar-15                                                                                        19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number  Posting date  Amount

## CHASE ◉

February 01, 2012 through February 29, 2012
Account Number:   000003064030419

### ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 02/21 | Card Purchase | 02/19 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 3.69 |
| 02/21 | Card Purchase | 02/19 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 3.11 |
| 02/21 | Card Purchase | 02/20 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 2.83 |
| 02/21 | Card Purchase | 02/18 Ovr*O.CO/Overstock.C 800-8432448 UT Card 1295 | 288.23 |
| 02/21 | Card Purchase | 02/19 Ovr*O.CO/Overstock.C 800-8432448 UT Card 1295 | 1,307.78 |
| 02/21 | Card Purchase | 02/20 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 02/21 | Card Purchase | 02/20 American Diabetes Wh 877-241-900 FL Card 1295 | 556.88 |
| 02/21 | Card Purchase | 02/20 Golden Corral #798 Richardson TX Card 1295 | 12.97 |
| 02/21 | Card Purchase | 02/20 Ct 972    08009722 Dallas TX Card 1295 | 15.01 |
| 02/22 | Card Purchase | 02/22 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 1,054.53 |
| 02/22 | Card Purchase | 02/22 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 219.07 |
| 02/22 | Card Purchase | 02/22 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 6.54 |
| 02/22 | Card Purchase | 02/21 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 4.43 |
| 02/22 | Card Purchase | 02/20 The Sheet People 219-7983499 IN Card 1295 | 41.80 |
| 02/22 | Card Purchase | 02/22 Groupon Inc 877-788-7858 IL Card 1295 | 30.00 |
| 02/22 | Card Purchase | 02/22 Rdp*Rodale Books 800-763-2531 PA Card 1295 | 74.57 |
| 02/23 | Card Purchase | 02/23 Proflowers.Com 888-373-7437 CA Card 1295 | 70.31 |
| 02/23 | Card Purchase | 02/23 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 480.50 |
| 02/23 | Card Purchase | 02/21 Maggiano's #1000001073 Dallas TX Card 1295 | 33.00 |
| 02/23 | Card Purchase | 02/22 Papa Johns 815.Com 214-324-2400 TX Card 1295 | 33.45 |
| 02/24 | Card Purchase | 02/23 World Com 8002992366 Houston TX Card 1295 | 566.50 |
| 02/24 | Card Purchase | 02/23 Wm Supercenter Dallas TX Card 1481 | 99.52 |
| 02/27 | Card Purchase | 02/21 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/27 | Card Purchase | 02/25 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 19.91 |
| 02/27 | Card Purchase | 02/26 Twc*Time Warner Cabl 888-Twcable TX Card 1295 | 120.00 |
| 02/27 | Card Purchase With Pin | 02/24 #04289 Albertsons Dallas TX Card 1295 | 153.23 |
| 02/27 | Card Purchase | 02/26 Ovr*O.CO/Overstock.C 800-8432448 UT Card 1295 | 353.44 |
| 02/27 | Card Purchase | 02/26 Mccormickschmicks Sea Dallas TX Card 1481 | 178.32 |
| 02/27 | Card Purchase With Pin | 02/27 Samsclub #6372 Dallas TX Card 1481 | 99.02 |
| 02/28 | Card Purchase | 02/27 Tel*Who Knew Books 800-777-4034 NJ Card 1295 | 78.48 |
| 02/28 | Card Purchase | 02/23 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/28 | Card Purchase | 02/26 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 21.91 |
| 02/28 | Card Purchase | 02/27 Usps 48220002030203038 Dallas TX Card 1295 | 18.95 |
| 02/28 | Card Purchase | 02/26 Red*Kingsize Tel Ord 800-848-160 IN Card 1295 | 20.29 |
| 02/29 | Card Purchase | 02/27 Www.Advanceautoparts 877-2382623 VA Card 1295 | 114.62 |
| 02/29 | Card Purchase | 02/27 Www.Advanceautoparts 877-2382623 VA Card 1295 | 68.72 |
| 02/29 | Card Purchase | 02/27 Www.Advanceautoparts 877-2382623 VA Card 1295 | 164.50 |
| 02/29 | Card Purchase | 02/28 Ginger Thai Restaura 214-887-617 TX Card 1295 | 38.00 |

**Total ATM & Debit Card Withdrawals**                                            **$11,063.17**

### ATM & DEBIT CARD SUMMARY

DR Cleal T Watts  Card 1295

Total ATM Withdrawals & Debits                                                   $0.00

Page 4 of 6

CHASE000431

CHASE0000432



# CHASE ◆

20-Mar-13

Page 6 of 8

February 01, 2012 through February 29, 2012

Account Number:   000000903003419

Total Card Purchases                                      $10,393.25

Total Card Credits                                        $248.44

**Cisci Thomas Wells III  Card 1481**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $659.82 |
| Total Card Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11,053.17 |
| Total Card Credits | $248.44 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | 02/08 Book Transfer Debit A/C: Commerzbank Ag Germany Bank/00084202300 , Shelu Kondeh Ref/Bnf/Category 1 Same Day Cash Value, Further Credit To: Shelu Kondeh , Account 2011162110 Trn: 0259050002C0250 | $20,000.00 |
| 02/09 | 02/09 Online Wire Transfer Via: First Tenn/0840000204 A/C: M, Phillips Sledge Mephis TN 3117 US Ref/Bnf/Category 1 Same Day Cash Value/Trn/1217 Imad 0209l1Qgc07C002260C40E5 | $50,000.00 |
| 02/19 | 02/19 Book Transfer Debit A/C: Commerzbank Ag Germany Bank/00084202300 , Shelu Kondeh Ref/Bnf/Category 1 Same Day Cash Value, Further Credit To: Shelu Kondeh , Account 2011162110 Trn: 1407000445E5 | $35,000.00 |
| 02/20 | 02/20 Book Transfer Debit A/C: Commerzbank Ag Germany Bank/00084202300 , Shelu Kondeh Ref/Bnf/Category 1 Same Day Cash Value, Further Credit To: Shelu Kondeh , Account 2011162110 Trn: 0852000052E5 | $10,000.00 |
| 02/21 | 02/21 Chips Debit Via: Bank of Nova Scotia/0253 A/C: Edward Adam Ref/Bnf/Category 1 Same Day Cash Value Seer 029929 Trn: 0857000053E5 | $9,000.00 |
| 02/21 | 02/21 Fedwire Debit Via: First Tenn/084000204 A/C: Mary Jane Slade Ref/Bnf/Category 1 Same Day Cash Value/Time/08:04 Imad 02211B10gc07C002154 Trn: 0370100053E5 | $5,000.00 |
| 02/21 | 02/21 Fedwire Debit Via: Union LA Alla Uboc/122000496 A/C: Nathan B Hoffman Client Trust Ref/Time/17:17 Imad 0221810gc05C00099E35 Trn: 2424500025E5 | $25,000.00 |
| 02/27 | 02/27 Book Transfer Debit A/C: Commerzbank Ag Germany Bank/00084202300 , Shelu Kondeh Ref/Bnf/Category 1 Same Day Cash Value, Further Credit To: Shelu Kondeh , Account 2011162110 Trn: 0056090005E35 | $20,000.00 |
| 02/27 | 02/27 Fedwire Debit Via: TD Bank, NA/031201360 A/C: Bristol 5 Group Llc Ref/Bnf/Category 1 Same Day Cash Value, Imad 0227B10gc02C001233 Trn: 0016090056E5 | $5,000.00 |
| 02/29 | 02/29 Book Transfer Debit A/C: Commerzbank Ag Germany Bank/00084202300 , Shelu Kondeh Ref/Bnf/Category 1 Same Day Cash Value, Further Credit To: Shelu Kondeh , Account 2011162110 Trn: 1805060009E35 | $40,000.00 |
| | **Total Electronic Withdrawals** | **$141,000.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Incoming Domestic Wire Fee | $15.00 |
| 02/02 | Incoming Domestic Wire Fee | 15.00 |
| 02/02 | Incoming Domestic Wire Fee | 15.00 |
| 02/08 | Incoming Domestic Wire Fee | 15.00 |
| 02/08 | Incoming Domestic Wire Fee | 15.00 |



20-Mar-15                                                                                        19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G19Mar15-1203
Sequence number   Posting data   Amount



CHASE ◯

February 01, 2012 through February 29, 2012
Account Number:   000003064030419

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/07 | 02/07 Withdrawal | 6,000.00 |
| 02/08 | Outgoing Foreign Wire Fee | 45.00 |
| 02/09 | Wire Online Domestic Fee | 25.00 |
| 02/13 | 02/13 Withdrawal | 6,000.00 |
| 02/13 | Outgoing Foreign Wire Fee | 45.00 |
| 02/21 | 02/20 Withdrawal | 6,000.00 |
| 02/21 | Outgoing Foreign Wire Fee | 45.00 |
| 02/21 | Outgoing Domestic Wire Fee | 30.00 |
| 02/21 | Outgoing Domestic Wire Fee | 30.00 |
| 02/21 | Outgoing Domestic Wire Fee | 30.00 |
| 02/27 | Outgoing Foreign Wire Fee | 45.00 |
| 02/27 | Outgoing Domestic Wire Fee | 30.00 |
| 02/29 | Outgoing Foreign Wire Fee | 45.00 |
| **Total Fees & Other Withdrawals** | | **$18,445.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/01 | $1,688,068.47 | 02/15 | 2,535,428.14 |
| 02/02 | 2,146,021.47 | 02/16 | 2,534,857.23 |
| 02/03 | 2,155,668.38 | 02/17 | 2,534,766.62 |
| 02/06 | 2,655,624.38 | 02/21 | 1,955,166.38 |
| 02/07 | 2,649,467.14 | 02/22 | 1,953,735.34 |
| 02/08 | 2,629,230.95 | 02/23 | 1,953,118.03 |
| 02/09 | 2,579,178.40 | 02/24 | 1,952,452.06 |
| 02/10 | 2,579,028.07 | 02/27 | 1,926,427.14 |
| 02/13 | 2,537,386.20 | 02/28 | 1,926,262.53 |
| 02/14 | 2,537,373.23 | 02/29 | 1,885,831.69 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 87 |
| Deposits / Credits | 6 |
| Deposited Items | 0 |
| **Transaction Total** | **93** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 6 of 6

CHASE000433

# CHASE

Primary Account: 000003064030419
March 01, 2012 through March 30, 2012



## CHASE BUSINESS SELECT CHECKING

INDICO SYSTEM RESOURCES, INC

Account Number: 000003064030419

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,885,631.69 |
| Deposits and Additions | 1 | 125.60 |
| ATM & Debit Card Withdrawals | 58 | - 2,669.80 |
| Electronic Withdrawals | 10 | - 1,002,500.00 |
| Fees and Other Withdrawals | 18 | - 831,375.00 |
| Ending Balance | 87 | $49,412.49 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase Return 02/29 Magicjack.Com Phone 561-594-2140 FL Card 1295 | $125.60 |

Total Deposits and Additions   $125.60

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase With Pin 02/29 Ct 972 Dallas TX Card 1295 | $40.01 |
| 03/01 | Card Purchase # 100000301073 Dallas TX Card 1295 | 20.00 |
| 02/29 | Card Purchase 02/28 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 02/29 | Card Purchase Aa Cargo Fort Worth TX Card 1295 | 98.32 |
| 03/02 | Card Purchase 03/01 Jack IN The Box 0734 Dallas TX Card 1295 | 5.93 |
| 03/02 | Card Purchase 03/01 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 03/05 | Card Purchase 02/28 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/05 | Card Purchase 02/29 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/05 | Card Purchase 03/01 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/06 | Card Purchase 03/05 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 03/06 | Card Purchase 03/06 Amazon Mktplace Pmts Amzn.Com/Bi WA Card 1295 | 92.79 |
| 03/08 | Card Purchase 03/08 Mccormickschmicks Sea Dallas TX Card 1295 | 70.00 |
| 03/09 | Card Purchase 03/08 Wgl*Lrubinlliance 866-783-8245 CT Card 1295 | 79.95 |
| 03/09 | Card Purchase 03/08 Wm Supercenter Dallas TX Card 1295 | 112.10 |
| 03/12 | Card Purchase 03/07 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/12 | Card Purchase 03/09 Big Shucks Dallas TX Card 1295 | 38.37 |
| 03/12 | Card Purchase 03/11 Contour Technology 866-6447706 MN Card 1295 | 14.95 |
| 03/12 | Card Purchase 0809093029 Dallas TX Card 1295 | 33.00 |
| 03/12 | Card Purchase 03/09 Brumms #61 Garland TX Card 1295 | 24.44 |
| 03/12 | Card Purchase 03/11 Cvs Pharmacy #2979 Q03 Dallas TX Card 1295 | 10.35 |
| 03/12 | Card Purchase 03/11 Kfc J525033 21205031 Dallas TX Card 1295 | 17.63 |
| 03/13 | Card Purchase 03/12 Sonic #3512 Dallas TX Card 1295 | 12.10 |

Page 2 of 10

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID C19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203

20-Mar-15

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number   Posting date   Amount

19Mar15-1203

**CHASE** 

March 01, 2012 through March 30, 2012
Primary Account: 000003064030419



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/14 | Card Purchase | 03/13 Vtechphones.Com 888-381-2005 OR Card 1295 | 183.93 |
| 03/15 | Card Purchase | 03/10 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/15 | Card Purchase | 03/15 Rod*Kingsize Tel Ord 800-846-160 IN Card 1295 | 28.13 |
| 03/15 | Card Purchase | 03/14 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 03/15 | Card Purchase | 03/13 Maggiano's #1000001073 Dallas TX Card 1295 | 76.00 |
| 03/15 | Card Purchase | 03/15 Ginger Thai Restaura 214-887-617 TX Card 1295 | 38.00 |
| 03/16 | Card Purchase | 03/16 Rod*Kingsize Tel Ord 800-846-160 IN Card 1295 | 25.97 |
| 03/19 | Card Purchase | 03/12 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/19 | Card Purchase | 03/16 Big Shucks Dallas TX Card 1295 | 36.21 |
| 03/20 | Card Purchase | 03/15 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/20 | Card Purchase | 03/19 Kfc J625031  21050315 Dallas TX Card 1295 | 18.67 |
| 03/21 | Card Purchase | 03/16 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/22 | Card Purchase | 03/17 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/22 | Card Purchase | 03/21 Kfc J625031  21050315 Dallas TX Card 1295 | 21.90 |
| 03/22 | Card Purchase With Pin  03/22 Wal-Mart #5823 Dalls TX Card 1295 | | 99.52 |
| 03/23 | Card Purchase | 03/22 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 03/23 | Card Purchase | 03/22 Csn*Collectible Coin 800-604-276 AZ Card 1295 | 218.90 |
| 03/23 | Card Purchase With Pin  03/22 Wal-Mart #5823 Dalls TX Card 1295 | | 279.50 |
| 03/23 | Card Purchase With Pin  03/23 Samsclub #6372 Dallas TX Card 1481 | | 218.10 |
| 03/26 | Card Purchase | 03/19 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/26 | Card Purchase | 03/20 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/26 | Card Purchase | 03/20 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/26 | Card Purchase | 03/21 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/26 | Card Purchase | 03/24 Pingo.Com/Ibasis 781-5057500 MA Card 1295 | 30.00 |
| 03/27 | Card Purchase | 03/26 Kfc J625031  21050315 Dallas TX Card 1295 | 5.38 |
| 03/27 | Card Purchase | 03/26 Kfc J625031  21050315 Dallas TX Card 1295 | 16.18 |
| 03/28 | Card Purchase | 03/23 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/28 | Card Purchase With Pin  03/28 Cl 902 Dallas TX Card 1295 | | 40.02 |
| 03/29 | Card Purchase | 03/24 Skype Communicatio Luxembourg Card 1481 | 25.00 |
| 03/29 | Card Purchase | 03/28 Highland Park Cafeteri Dallas TX Card 1295 | 32.71 |
| 03/29 | Card Purchase | 03/28 Highland Park Cafeteri Dallas TX Card 1295 | 3.25 |
| 03/29 | Card Purchase | 03/28 Sonic #3512 Dallas TX Card 1295 | 4.74 |
| 03/30 | Card Purchase | 03/28 Brazilian Cowboy Steak Plano TX Card 1295 | 43.00 |
| 03/30 | Card Purchase | 03/28 The Home Depot 550 Dallas TX Card 1295 | 95.39 |
| 03/30 | Card Purchase | 03/29 Jakk's         Qsr Dallas TX Card 1295 | 8.17 |
| 03/30 | Card Purchase | 03/29 Jakk's         Qsr Dallas TX Card 1295 | 1.99 |

**Total ATM & Debit Card Withdrawals**                                         **$2,669.80**

## ATM & DEBIT CARD SUMMARY

DR Cleal T Watts  Card 1295

Page 3 of 10

CHASE000436

20-Mar-15

19Mar15-1203

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G 19Mar15-1203
Sequence number  Posting date  Amount



March 01, 2012 through March 30, 2012
Primary Account: 00000306403 0419

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,051.70 |
| Total Card Credits | $125.60 |
| Cleal Thomas Watts III  Card 1481 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $618.10 |
| Total Card Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,669.80 |
| Total Card Credits | $125.60 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | 03/02 Fedwire Debit Via: First Tenn/084000026 A/C: Pidgeon Roost Farm, Inc. Ref:/Brd/Category 1 Same Day Cash Value/Time/08:02 Imad: 0302B1Qgc02C001168 Trn: 0047700062Es | $25,000.00 |
| 03/07 | 03/07 Book Transfer Debit A/C: Commerzbank Ag Germany Ben:/400884202300 Sheku Kondeh Ref:/Brd/Category 1 Same Day Cash Value, Further Credit To: Sheku Kondeh , Account Number 2041195210 Trn: 1463400067Es | 10,000.00 |
| 03/08 | 03/08 Fedwire Debit Via: First Tenn/084000026 A/C: Mary Jeno Slode Ref:/Brd/Category 1 Same Day Cash Value/Time/16:51 Imad: 0308B1Qgc02C005315 Trn: 1424100068Es | 40,000.00 |
| 03/12 | 03/12 Chips Debit Via: Bank of America, N.A./0959 A/C: Merling Maner Music Corp Ssn: 0096152 Trn: 0039000072Es | 250,000.00 |
| 03/12 | 03/12 Fedwire Debit Via: Trustmark Jackson/065300278 A/C: Clearing Incoming Wires Tennessf: Further Credit To Pidgen Sledge Family L.P., Loan # 28241089-24487/Brd/Further Credit To Pidgen Sledge Family, L.P., Loan # 28421089-2 4487 Imad: 0312B1Qgc07C005962 Trn: 1249100072Es | 590,500.00 |
| 03/12 | 03/12 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Brd/Category 1 Same Day Cash Value Further Credit To:Sheku Kondeh, Account 2041195210 Trn: 1750100072Es | 45,000.00 |
| 03/13 | 03/13 Chips Debit Via: Bank of America, N.A./0959 A/C: Neil Sledge Puls Ssn: 0337885 Trn: 1403100073Es | 40,000.00 |
| 03/19 | 03/19 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Brd/Category 1 Same Day Cash Value,Further Credit To:Sheku Kondeh, Account 2041195210 Trn: 0013100076Es | 10,000.00 |
| 03/20 | 03/20 Chips Debit Via: Citibank N.A./0008 A/C: Exooghaxxxx Accra Gh Ben: Basheer Abdulahi Aderta Accra Gh Ref:/Brd/Category 1 One Same Day Cash Value Ssn: 0164055 Trn: 0055200080Es | 2,000.00 |
| 03/21 | 03/21 Book Transfer Debit A/C: Commerzbank Ag Germany Germany Ben:/400884202300 Sheku Kondeh Ref:/Brd/Category 1 Same Day Cash Vale;Further Credit To Sheku Kondeh, Account 2041195210 Trn: 1293800081Es | 50,000.00 |
| **Total Electronic Withdrawals** | | **$1,002,500.00** |

CHASE000437